**U.S Department of Justice**

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

*401 Main Street, Suite 1100*          *Phone: 309/671-7854*
*Peoria, Illinois 61602*               *Fax: 309/671-7857*

**Office of the United States Trustee - Region 10**

**Monthly Report**
**for**
**Debtors-in-Possession and Chapter 11 Trustees**

This report is to be completed in its entirety and is to be sent to the Office of the United States Trustee. The Operating Report Summary, located on page 31 and 32, is to be completed and electronically filed by the debor's attorney with the Bankruptcy Court. If any portion of this report is no completed, please provide an explanation as to the reason for the incomplete portion.

Debtor Name: <u>Earl Gaudio & Son, Inc.</u>

Case Number: <u>13-90942</u>

For the month ended: November 30<u>, 2013</u>

Date Bankruptcy filed: <u>July 19, 2013</u>
                                   Previously

| Required Documents | ATTACHED | SUBMITTED |
|---|---|---|
| 1. Monthly Income Statement | X | |
| 2. Monthly Cash Flow Report | X | |
| 3. Operating Report Summary | X | |
| 4. Bank Statements | N/A | |

The undersigned certifies under penalty of perjury that the information contained in this and accompanying report is complete, true and correct to the best of my knowledge, information and belief.

By: *Michele A. Morgan*          Dated: <u>12-20-13</u>
Michele A. Morgan
Title: Vice President of First Midwest Bank          Debtor's telephone number: <u>815-327-4865</u>

Reports Prepared by: <u>Rebecca Little, Esquire</u>          <u>Estate Settlement Specialist, First Midwest Bank</u>
                    (Name)                                (Title)

Preparer's phone number: <u>815-327-4876</u>

Revised: 4/16/2009 (*updated 05.06.2011*)

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY INCOME STATEMENT

As of November 30, 2013

Debtor Name  Earl Gaudio & Son, Inc.

Case Number  13-90942

| | Current Month | Year-to-Date |
|---|---|---|
| **INCOME** | | |
| Gross receipts or sales | 390,440 | 2,870,108 |
| Less: Returns or allowances | - | 5,728 |
| Cost of Goods | | |
| Beginning inventory | - | |
| Purchases | **235,092** | |
| Other costs (attach itemized schedule) | 33,350 | |
| Less: Ending inventory | - | |
| Cost of goods sold | 268,441 | 2,181,023 |
| Gross profit | 121,999 | 683,357 |
| Interest | 17,193 | 20,356 |
| Rents | | |
| Gain (loss) from sale of property | | |
| Other income (attach itemized schedule) | 31,057 | 11,968,338 |
| Total income | 170,249 | 12,672,051 |
| **GENERAL AND ADMINISTRATIVE EXPENSES** | | |
| Compensation of officers | - | |
| Salaries and wages | 11,161 | 320,584 |
| Repairs and maintenance | | 2,183 |
| Supplies | 97 | 12,462 |
| Bad debts | | 7,760 |
| Rents | 3,230 | 8,752 |
| Payroll taxes | 18,312 | 141,321 |
| Other taxes (property tax) | 692 | 56,484 |
| Interest expense | 1,220 | |
| Depreciation | | |
| Insurance | 2,056 | 66,962 |
| Travel and entertainment | 123 | 515 |
| Utilities and telephone | 1,620 | 21,606 |
| Professional and legal | 102,205 | 239,182 |
| Other Expenses (attach itemized schedule) | 31,628 | 7,991,837 |
| Total expenses | 172,344 | 8,870,868 |
| Net profit (loss) | (2,095) | 3,801,183 |

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended November 30, 2013

Debtor Name      Earl Gaudio & Son, Inc.

Case Number      13-90942

Reconciled bank balance and cash on hand from last month
(if this is the first report, insert the cash balance as of the petition date)                                    10,005,735

CASH RECEIPTS

| | | |
|---|---|---|
| From cash sales/receipts | 67,078 | |
| From collection of pre-petition accounts receivable | 301,082 | |
| From collection of post-petition accounts receivable | 22,280 | |
| From loans (attach itemized list) | | |
| From contributions to capital or from gifts | | |
| Other receipts (attach itemized schedule) | 48,249 | |
| TOTAL RECEIPTS (Do not include beginning bank balance) | | 438,689 |

CASH DISBURSEMENTS

| | | |
|---|---|---|
| Inventory purchases | 268,441 | |
| Net payments to officers/owners (actual cash paid) | - | |
| Net payments to other employees (actual cash paid) | 11,161 | |
| Rent payments | 3,230 | |
| Lease payments | 467 | |
| Mortgage or note payments | - | |
| Adequate protection payments | - | |
| Insurance | 2,056 | |
| Utilities/telephone | 1,620 | |
| Tax payments (from page 4) | 19,004 | |
| Advertising & marketing | - | |
| Supplies | 97 | |
| Outside labor | - | |
| Travel/entertainment | - | |
| Payments to attorneys (attach copy Court order) | 12,205 | |
| Payments to accountants (attach copy Court order) | - | |
| Payments to other professionals (attach copy Court order) | 90,000 | |
| U.S. Trustee quarterly fee | | |
| Other expenses (attach itemized schedule) | 32,503 | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | | 440,784 |
| NET CASH FLOW (Total receipts minus total disbursements) | | (2,095) |

Bank balance and cash on hand at the end of the month
(beginning balance + cash receipts - cash disbursements)          See I balance        10,003,640

**Attach copies of all bank statements and reconciliations.**

Revised: 04/16/2009 (updated 05.06.2011)

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended November 30, 2013

STATUS OF TAXES

| | BEGINNING *TAX LIABILITY | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
|---|---|---|---|---|
| **FEDERAL** | | | | |
| ** Withholding | $ 330 | $ 1,239 | $ 1,569 | $ (0) |
| ** FICA - employee | 215 | 1,021 | 1,236 | $ (0) |
| ** FICA - employer | 215 | 1,021 | 1,236 | $ (0) |
| Unemployment | 1 | 13 | 14 | $ - |
| Income | - | | | $ - |
| Other - list | - | 11,728 | 11,728 | $ - |
| a. Subtotal | $ 761 | $ 15,021 | $ 15,783 | $ (0) |
| **STATE AND LOCAL** | | | | |
| Withholding | $ 161 | $ 673 | $ 834 | $ (0) |
| Sales | 692 | 481 | 692 | $ 481 |
| Excise | - | | | |
| Unemployment | - | 49 | 49 | $ 0 |
| Other | - | 1,647 | 1,647 | $ - |
| Real property | 152,634 | | | $ 152,634 |
| Personal property | | | | |
| Other - list | | | | |
| b. Subtotal | $ 153,487 | $ 2,850 | $ 3,222 | $ 153,115 |

TOTAL TAXES PAID - from a. and b. above                    $ 19,005
(this sum is to be listed on page 1, as tax payments)

Explain the reason for any past due post-petition taxes: _____

_____

* The beginning tax liability should represent the liability from the prior month or, if this is the first
  operating report, this should be zero.

Revised: 04/16/2009 (updated 05.06.2011)

OFFICE OF THE U.S. TRUSTEE - REGION 10

AGING SCHEDULES FOR RECEIVABLES & PAYABLE

for the month ended November 30, 2013

| ACCOUNTS RECEIVABLE* | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days | |
|---|---|---|---|---|---|
| Pre-petition | $ - | $ - | $ - | $ 92,988 | |
| Post-petition | - | - | - | 4,070 | |
| Totals | $ - | $ - | $ - | $ 97,058 | $ 97,058 (grand total) |

| ACCOUNTS PAYABLE | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days | |
|---|---|---|---|---|---|
| Post-petition only | | $ - | $ - | $ - | $ - (grand total) |

| NOTES OR LEASES PAYABLE OR ADEQUATE PROTECTION AGREEMENTS (Post-petition only) | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days |
|---|---|---|---|---|
| List Creditor/Lessor | | | | |
| Penske Leasing | | | | |

POST PETITION BANK ACCOUNTS *(attach copies of all banks statements)*

| Bank Name | Account Type | Beginning Balance | Ending Balance |
|---|---|---|---|
| Fifth Third Bank - 7747 | Operating | n/a - *See Exhibit F* | not available |
| Bank of America - 6912 | Operating | $301,084.45 | closed |
| First Midwest Bank - 0018 | Operating | $4,430,676.51 | $4,636,060.66 |
| First Midwest Bank - 3433 | Operating | $68,707.35 | $80,418.19 |
| First Midwest Bank - 1016 | Operating | -$5,993.53 | $12,055.70 |
| First Midwest Bank - 3540 | Operating | $ 36,356 | $ 18,239 |
| First Midwest Bank -5015 | Escrow - Sale Proceeds | $ 9,317,507 | $ 9,343,034 |

* After sale on 9/20, no longer have access to Gaudio's invoicing system.  Aging Schedule created from outstanding statements in Excel.

Revised: 04/16/2009 (updated 05.06.2011)

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

*401 Main Street, Suite 1100*          *Phone: 309/671-7854*
*Peoria, Illinois 60602*               *Fax: 309/671-7857*

**Office of the United States Trustee - Region 10**
**Indianapolis, Indiana**

**Statement of Operations**
**for the Month ended September 30, 2013**

Debtor Name: <u>Earl Gaudio & Son, Inc.</u>

Case Number: <u>13-90942</u>

1. **What efforts have been made toward the presentation of a plan to creditor?**


2. **Has the Debtor in possession made any payments on the pre-petition unsecured debt since the filing of the bankruptcy?**

   <u>X</u> NO

   _____ YES - If yes, then identify to whom the payment was made, the date paid and the amount(s). (see attached)

3. **Provide a brief narrative covering any significant events which occurred this past month**


4. **List the face value of accounts receivable as of the date that the bankruptcy was filed:** <u>$131,229.43</u>
   **What amount of these receivables is considered uncollectible?** $ $ <u>$97,058.00</u>

5. **If assets have been sold this month in other than the ordinary course of business, provide the following information:**

   a. **asset(s) sold:**          _____

   b. **date of sale:**          _____

   c. **sales price:**          _____

   d. **net amount received:**          _____

Oprept REV. September 3, 1992

6. **List payments made to principals, executives or insiders (this includes draws or cash withdrawals by individuals or partners, dividends, lease payments on property owned by insider, loans, gross salaries, etc.)**

| Payee Name | Position | Amount | Explanation |
|------------|----------|--------|-------------|
| N/A | | | |
| N/A | | | |

7. **Schedule of insurance coverage.**

| Type of Policy | Expiration Date |
|----------------|-----------------|
| Westfield Insurance - Commercial Property | 7/5/2014 |
| Westfield Insurance - Commercial General Liability | 7/5/2014 |
| Employers Preferred - Liability & Worker's Comp | 5/1/2014 |
| Westfield Insurance - Commercial Inland Marine | 7/5/2014 |
| Westfield Insurance - Crime & Fidelity | 7/5/2014 |
| Westfield Insurance - Commercial Umbrella Liability | 7/5/2014 |
| Westfield Insurance - Commercial Auto Policy | 7/5/2014 |
| Westfield Insurance - Commercial General Liability | 7/5/2014 |
| Westfield Insurance - Auto Liability | 7/5/2014 |
| Westfiled Insurance - Umbrella Liability | 7/5/2014 |
| Travelers Casualty Insurance - Liability & Worker's Compensation | 5/1/2014 |

**Has any insurance coverage either been reduced or allowed to lapse during this month?  If so, explain what changes have taken place.**

A reduction in the commercial vehicle insurance policy was put in place to remove vehicles repossessed.

**If any insurance coverage will expire within 60 days from this report, explain what steps are being taken to renew existing policies or to acquire new insurance coverage.  Provide the United States Trustee with a new certificate.**

N/A

8. **Schedule of changes in personnel.**

| | Full Time | Part Time |
|---|---|---|
| a.  Total number of employees at beginning of this period. | 2 | 11 |
| b.  Number hired during this period. | 0 | 0 |
| c.  Number terminated or resigned. | 0 | 0 |
| d.  Total number of employees on payroll at the end of the period. | 2 | 11 |

**QUESTIONNAIRE:**                                                                                                    YES        NO

1.    IS THE BUSINESS STILL OPERATING? Only the UPS Stores                                      X

2.    DID THE DEBTOR SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH?                                      X
      If yes, please attach a list of items sold and a copy of the Court Order authorizing the sale.

3.    HAS THE DEBTOR PAID ANY BILLS THAT WERE OWED PRIOR TO FILING BANKRUPTCY?                            X
      If yes, please provide the details.

4.    DID THE DEBTOR PAY ITS ATTORNEY OR OTHER PROFESSIONALS THIS MONTH?          X
      If yes, please provide the details and a copy of the Court Order authorizing the payment.

5.    DID THE DEBTOR PAY ITS EMPLOYEES AND VENDORS ON TIME?                       X
      If no, please provide the details.

6.    HAS THE DEBTOR FILED ALL OF ITS RETURNS AND PAID ALL OF ITS TAXES THIS MONTH?                      X
      If no, please provide the details.      *Corporate Income Tax Returns in progress*

7.    DID THE DEBTOR PAY ALL OF ITS INSURANCE PREMIUMS THIS MONTH?                X
      If no, please provide the details.

8.    DID ANY INSURANCE COMPANY CANCEL THE DEBTOR'S POLICY THIS MONTH?                                   X
      If yes, please identify the policies that were cancelled.

9.    HAS THE DEBTOR BORROWED MONEY FROM ANYONE THIS MONTH?                                              X

10.   DOES THE DEBTOR HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT?                            X
      If yes, please provide details.

11.   DOES THE DEBTOR HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH?                 X
      If yes, provide details.

12.   DID THE DEBTOR DEPOSIT ALL MONEY FOR THE BUSINESS INTO THE DIP ACCOUNT THIS          X
      MONTH?
      If no, where was the money deposited.

13.   DID THE DEBTOR SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DEBTOR
      IN ANY WAY?  If yes, please provide the details.                                                   X

14.   DOES THE DEBTOR PLAN ON CONTINUING TO OPERATE THE BUSINESS NEXT MONTH?       X
      If no, why not?

15.   PROVIDE A BRIEF NARRATIVE COVERING ANY SIGNIFICANT EVENTS WHICH OCCURRED THIS PAST MONTH.
      None

16.   ATTACH A LIST OF ALL PAYMENTS MADE DURING THE REPORTING PERIODS TO THE PRINCIPALS, EXECUTIVES,
      OR INSIDERS. (THIS INCLUDED DRAWS OR CASH WITHDRAWALS BY INDIVIDUALS OR PARTNERS, DIVIDENDS,
      LEASE PAYMENTS ON PROPERTY OWNED BY INSIDERS, LOANS, GROSS SALARIES, ETC.)
      **None**

17.   SEND COPIES TO THE U.S. TRUSTEE OF ANY MONTHLY INTERNAL FINANCIAL REPORTS, INCLUDING ANY
      INTERNAL INCOME STATEMENT, AND/OR PROFIT & LOSS STATEMENT, AND/OR BALANCE SHEET.

**IT IS SO ORDERED.**

**SIGNED THIS: October 11, 2013**

**Gerald D. Fines**
**United States Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.:  13-90942 |
| | ) | |
| Debtor. | ) | |

### ORDER GRANTING, IN PART, MOTION FOR AUTHORITY TO IMPLEMENT INTERIM COMPENSATION PROCEDURES

This matter came before the Court upon the *Motion for Authority to Implement Interim Compensation Procedures* (the "Motion"), filed herein the above captioned Debtor and Debtor-in-Possession, by and through First Midwest Bank as Custodian of Earl Gaudio and Son, Inc., (the "Debtor").  The Court, having reviewed the Motion and all Objections thereto as well as having conducted a Hearing thereon finds that the Motion should be granted, in part.  Accordingly,

1/3355530.2

IT IS THEREFORE ORDERED that the monthly and quarterly payment of compensation and reimbursement of expenses of professionals shall be structured as follows:

- On or before the last business day of each month following the month for which compensation is sought, the Custodian, each professional retained by the Debtor, and each professional retained by the Official Committee of Unsecured Creditors ("Committee"), whose employment is authorized by an order of the Court (together, the "Professionals") who intends to seek interim compensation and expense reimbursement may submit a detailed monthly invoice (the "Monthly Statement") to each of the following interested parties:

  o Counsel for the Debtor;

  o The Custodian;

  o Counsel for the Committee; and

  o The Office of the United States Trustee.

- Each of the above-listed interested parties shall have ten (10) days after the transmittal of the Monthly Statement to review the Monthly Statement. Upon the expiration of that period, (i) 100% of the expenses identified in the Monthly Statement and (ii) the lesser of (a) $10,000.00 multiplied by the total number of weeks contained in the Monthly Statement, or (b) 75% of the fees identified in the Monthly Statement, shall be promptly paid by the Debtor. Provided, however, that if an objecting party provides written notice to a Professional that it contests fees or expenses contained in the Monthly Statement and such objection exceeds the amounts set forth in (ii) above, only the non-disputed portion of the Monthly Statement shall be paid pending entry of an order of the Court concerning such disputed portion, whether pursuant to an application for interim or final compensation.

- The failure by any party to object to a Monthly Statement shall not prejudice any party from filing an objection to any Interim or Final Fee Application submitted by a Professional.

- All interim payments made by the Debtor to satisfy the Monthly Statements are subject to this Court's approval as part of the interim and final fee application process, and no party shall be deemed to have waived their right to object to fees and expenses of professionals by failing to object to any Monthly Statement submitted by a Professional under this Order.

- 2 -

1/3355530.2

- Approximately every three months, each of the Professionals shall, pursuant to and in compliance with Section 331 and other applicable sections of the Bankruptcy Code, the Bankruptcy Rules, and other applicable court rules, file with the Court and serve on the interested parties identified above, a Quarterly Fee Application for interim court approval and allowance of one hundred percent (100%) of the compensation and expense reimbursement sought in the Monthly Statements submitted during such period.

- The Quarterly Fee Application shall include a summary of the Monthly Statements that are the subject of the request and a statement that complete copies of the Monthly Statements are available to any creditor or party in interest upon request, and such Quarterly Fee Applications shall be heard at a date and time as directed by the Court (the "Quarterly Fee Hearing").

### 

I/3355530.2

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF ILLINOIS**

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| Debtor. | ) | |

### SIXTH CURRENT ACCOUNT
### SUMMARY SHEET

I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0060-01-8

| | |
|---|---|
| BEGINNING BALANCE AS OF 11/1/13 | $329,064.51 |
| RECEIPTS | $324,060.30 |
| INVESTMENT SALES AND INCOME | $3.83 |
| DISBURSEMENTS | ($118,679.98) |
| CLOSING BALANCE AS OF 11/30/13 | $534,448.66 |

II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373433

| | |
|---|---|
| BEGINNING BALANCE AS OF 11/1/13 | $68,707.35 |
| RECEIPTS | $13,253.00 |
| DISBURSEMENTS | ($1,542.16) |
| CLOSING BALANCE AS OF 11/30/13 | $80,418.19 |

III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0061-01-6

| | |
|---|---|
| BEGINNING BALANCE AS OF 11/1/13 | $19,008.29 |
| RECEIPTS | $30,358.54 |
| INVESTMENT SALES AND INCOME | $0.18 |
| DISBURSEMENTS | ($12,309.51) |
| CLOSING BALANCE AS OF 11/30/13 | $37,057.50 |

IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373540

| | |
|---|---|
| BEGINNING BALANCE AS OF 11/1/13 | $36,355.50 |
| RECEIPTS | $53,824.92 |
| DISBURSEMENTS | ($71,941.20) |
| CLOSING BALANCE AS OF 11/30/13 | $18,239.22 |

V. EARL GAUDIO & SON, INC. -AB

| | |
|---|---|
| BEGINNING BALANCE AS OF 11/1/13 | $235,091.55 |
| RECEIPTS | $0.00 |
| INVESTMENT SALES AND INCOME | $1.03 |
| DISBURSEMENTS | ($235,091.68) |
| CLOSING BALANCE AS OF 11/30/13 | $0.90 |

VI. EARL GAUDIO & SON, INC. -SALE

| | |
|---|---|
| BEGINNING BALANCE AS OF 11/1/13 | $2,868,571.02 |
| RECEIPTS | $0.00 |
| INVESTMENT SALES & INCOME | $2,466,074.94 |
| DISBURSEMENTS | ($1,219.69) |
| PURCHASES | $0.00 |
| ADJUSTMENT TO MARKET VALUE | $49.43 |
| CLOSING BALANCE AS OF 11/30/13 | $5,333,475.70 |

Attorney:   Ben T. Caughey, Ice Miller LLP
One American Square , Suite 3100
Indianapolis, IN 46280   (317) 236-2493

STATE OF ILLINOIS )
                  ) ss
COUNTY OF VERMILION )

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF ILLINOIS

IN RE:                                          )   Chapter 11
                                                )
EARL GAUDIO & SON, INC.                         )   Case No.:  13-90942
                                                )
                                                )

### SIXTH CURRENT ACCOUNT

The undersigned, First Midwest Bank/Trust Division, under penalties of perjury, heretofore duly qualified
and appointed Custodian of Earl Gaudio & Son, Inc., respectfully submits to this Honorable Court
the following statement of its receipts and disbursements from the filing of its Chapter 11 bankruptcy
petition on November 1, 2013 to November 30, 2013, and prays to have the same approved.

## I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0060-01-8

**A. ASSETS ON HAND AS OF NOVEMBER 1, 2013**

| | |
|---|---|
| Warehouse | |
| 1803 Georgetown Rd. | |
| Tilton, IL 61833 | |
| PIN: 23-20-300-089-0060 | $4,450,000.00 |
| | |
| Bank of America -Account #8188516912 | $301,082.45 |
| | |
| Chicago Title Escrow Account for Inventory Hold Back | $20,250.00 |
| | |
| Fifth Third Bank -Account #7654807747 (Chips Division) | |
| | |
| Regions Bank -Account #96564067 (1803 LLC) | |
| | |
| Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13 | $25,000.00 |
| | |
| Security Deposit -Ameren Illinois | $1,612.00 |

**ASSETS ON HAND AS OF NOVEMBER 1, 2013**                    $4,797,944.45

**B. RECEIPTS**

1 Bank of America

| | 11/18/13 | To close Account #8188516912, ck#1019133902, dtd 11/13/13 | $301,082.45 | |
|---|---|---|---|---|
| | | Total | | $301,082.45 |

2 Bryant Industries

| | 11/25/13 | Cash received for payment on account | $30.00 | |
|---|---|---|---|---|
| | | Total | | $30.00 |

3 Richard Gardner

| | 11/05/13 | Pmnt for Cobra -Health Alliance, ck#6738, dtd 10/28/13 | $641.58 | |
|---|---|---|---|---|
| | | Total | | $641.58 |

4 Eric Gaudio

| | 11/05/13 | Replacement ck for Oct Principal premium, ck#382 | $56.48 | |
|---|---|---|---|---|
| | | Total | | $56.48 |

5 Jocko Pizza

| | 11/25/13 | Received cash for payment on account | $84.00 | |
|---|---|---|---|---|
| | | Total | | $84.00 |

6 Pitstop -Bob Pierce Race Cars

| | 11/13/13 | Payment on account, ck#14996, dtd 11/1/13, inv#22063 | $20.00 | |
|---|---|---|---|---|
| | | Total | | $20.00 |

7 Mission Foods

| | 11/15/13 | Payment on account, ck#3100704259, inv#20131016 & 981522 | $15,485.79 | |
|---|---|---|---|---|
| | | Total | | $15,485.79 |

8 Rinella Company

| | 11/18/13 | Payment on account, ck#31448, inv#223615 | $6,348.00 | |
|---|---|---|---|---|
| | | Total | | $6,348.00 |

9 Vermilion Liquor North

| | 11/25/13 | Payment on account, ck#8601 | $312.00 | |
|---|---|---|---|---|
| | | Total | | $312.00 |

**TOTAL RECEIPTS**                                            **$324,060.30**

**C. INVESTMENT SALES AND INCOME**

1 Nt Institutional Government Select Fund

| | 11/01/13 | Dividend to 10/31/13 | $3.83 | |
|---|---|---|---|---|
| | | Total | | $3.83 |

**TOTAL INVESTMENT SALES AND INCOME**         **$3.83**

**D. DISBURSEMENTS**

1 ADP

| | 11/07/13 | Wire transfer to pay taxes on paydate 11/8 and prior taxes not withheld on contractor checks | ($1,028.23) | |
|---|---|---|---|---|
| | 11/21/13 | Wire transfer to pay taxes on payroll 11/22 | ($288.28) | |
| | | Total | | ($1,316.51) |

2 Ameren Illinois

| | 11/15/13 | Service 9/25/13-10/24/13, ck#713358, electric and gas | ($223.86) | |
|---|---|---|---|---|
| | | Total | | ($223.86) |

3 Aqua Illinois

| | | | |
|---|---|---|---|
| 11/06/13 | Reimburse UPS Trust #210061016 for fireline service for 7/19-8/23 at 1803 Georgetown Rd, pd incorrectly from UPS Trust | ($179.27) | |
| 11/06/13 | Reimburse UPS Trust #210061016 for fireline service for 8/23-9/25 at 1803 Georgetown Rd, pd incorrectly from UPS Trust | ($179.27) | |
| 11/06/13 | Fireline service 9/25-10/24 Georgetown Rd, ck#712991 | ($179.27) | |
| 11/06/13 | Water service 9/23/13 - 10/22/13, ck#712991 | ($167.60) | |
| 11/06/13 | Sewer service 9/23/13 - 10/22/13, ck#712991 | ($25.00) | |
| | Total | | ($730.41) |

**4  DTI Office Solutions**

| | | | |
|---|---|---|---|
| 11/05/13 | Inv#50605, July service, ck#712861 | ($97.10) | |
| | Total | | ($97.10) |

**5  Federal Express**

| | | | |
|---|---|---|---|
| 11/08/13 | Tracking #796934082590, sent 10/17/13, United States Trustee | ($15.30) | |
| 11/27/13 | Tracking #797031064583, sent 10/29/13, Avnet | ($21.34) | |
| | Total | | ($36.64) |

**6  First Midwest Bank**

| | | | |
|---|---|---|---|
| | 2 wire fees processed throughout month @ $30 each | ($60.00) | |
| | Custodian fees 7/19/13-9/15/13 | ($90,000.00) | |
| | Total | | ($90,060.00) |

**7  Principal Financial Group**

| | | | |
|---|---|---|---|
| 11/06/13 | Premium 11/1/13-11/30/13, acct#1009000-10001, ck#712973 | ($526.78) | |
| | Total | | ($526.78) |

**8  Rubin & Levin**

| | | | |
|---|---|---|---|
| 11/25/13 | Legal fees, service period 8/25/13-9/30/13, ck#714150 | ($12,204.54) | |
| | Total | | ($12,204.54) |

**9  Unified Carrier Registration**

| | | | |
|---|---|---|---|
| 11/05/13 | Annual renewal 2014, usdot #685741, ck#712862 | ($227.00) | |
| | Total | | ($227.00) |

**10  United States Treasury**

| | | | |
|---|---|---|---|
| 11/12/13 | 2nd Qtr 2013 Form 941, ck3713168 | ($11,728.29) | |
| | Total | | ($11,728.29) |

**11  Westfield Insurance**

| | | | |
|---|---|---|---|
| 11/06/13 | Monthly installment Commercial Ins Policy, ck#712989 | ($1,247.85) | |
| 11/15/13 | Additional amount due after audit, Commercial Ins Policy, ck#713394 | ($281.00) | |
| | Total | | ($1,528.85) |

**TOTAL DISBURSEMENTS**                                                   **($118,679.98)**

## E. ASSETS ON HAND AS OF NOVEMBER 30, 2013

| | |
|---|---|
| Warehouse | |
| 1803 Georgetown Rd. | |
| Tilton, IL 61833 | |
| PIN: 23-20-300-089-0060 | $4,450,000.00 |
| | |
| Bank of America -Account #8188516912, closed 11/13/13 | $0.00 |
| | |
| Chicago Title Escrow Account for Inventory Hold Back | $20,250.00 |
| | |
| Fifth Third Bank -Account #7654807747 (Chips Division) | |

| | | |
|---|---|---|
| Regions Bank -Account #96564067 (1803 LLC) | | |
| Regions Bank -Account #80087490684 (EG&S) | $0.00 | |
| Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13 | $25,000.00 | |
| Security Deposit -Ameren Illinois | $1,612.00 | |
| **ASSETS ON HAND AS OF NOVEMBER 30, 2013** | | **$4,496,862.00** |

**F. LIABILITIES AS OF NOVEMBER 30, 2013**

| | | |
|---|---|---|
| Line of Credit Promissory Note -Mr. Earl Gaudio, $750,000, dtd 8/1/13, @ 5%, due 8/1/15 | ($375,000.00) | |
| **LIABILITIES AS OF NOVEMBER 30, 2013** | | **($375,000.00)** |

## II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373433

**A. RECEIPTS**

1 Anheuser-Busch

| | | | |
|---|---|---|---|
| 11/13/13 | Final audit credit due | $12,670.00 | |
| | Total | | $12,670.00 |

2 Murphy Oil

| | | | |
|---|---|---|---|
| 11/07/13 | ACH received for vendor payment | $291.00 | |
| 11/14/13 | ACH received for vendor payment | $112.00 | |
| 11/27/13 | ACH received for vendor payment | $180.00 | |
| | Total | | $583.00 |

| | | |
|---|---|---|
| **TOTAL RECEIPTS** | | **$13,253.00** |

**B. DISBURSEMENTS**

1 ADP

| | | | |
|---|---|---|---|
| | Bonus Payroll 10/14/13  cks 10179-10200 -only 3 cleared | ($607.65) | |
| | Payroll 11/8/13 cks 10201-10202 | ($169.00) | |
| | Payroll 11/22/13 cks 10203-10204 | ($608.63) | |
| 11/15/13 | Fees for payroll 11/8/13 | ($57.94) | |
| 11/22/13 | Indiana Unemployment filing fee | ($26.00) | |
| 11/29/13 | Fees for payroll 11/22/13 | ($57.94) | |
| | Total | | ($1,527.16) |

2 First Midwest Bank

| | | | |
|---|---|---|---|
| 11/01/13 | October Maintenance Fee | ($15.00) | |
| | Total | | ($15.00) |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | | **($1,542.16)** |

## III. GAUDIO RETAIL, LLC -TRUST ACCOUNT #21-0061-01-6

**A. RECEIPTS**

1 Gaudio Retail, LLC , Checking Acct #8100373540

| | | | |
|---|---|---|---|
| 11/18/13 | Transfer of funds from checking account to fund operations | $10,000.00 | |

| | | | |
|---|---|---|---|
| 11/20/13 | Transfer of funds from checking account to fund operations | $20,000.00 | |
| | Total | | $30,000.00 |

**2 Earl Gaudio & Son, Trust Account #210060018**

| | | | |
|---|---|---|---|
| 11/06/13 | Reimburse UPS Trust #210061016 for fireline service for 7/19-8/23 at 1803 Georgetown Rd, pd incorrectly from UPS Trust | $179.27 | |
| 11/06/13 | Reimburse UPS Trust #210061016 for fireline service for 8/23-9/25 at 1803 Georgetown Rd, pd incorrectly from UPS Trust | $179.27 | |
| | Total | | $358.54 |

**TOTAL RECEIPTS**      **$30,358.54**

## B. INVESTMENT SALES AND INCOME

**1 Nt Institutional Government Select Fund**

| | | | |
|---|---|---|---|
| 11/01/13 | Dividend to 10/31/13 | $0.18 | |
| | Total | | $0.18 |

**TOTAL INVESTMENT SALES AND INCOME**      **$0.18**

## C. DISBURSEMENTS

**1 Business Operating Expenses:**

Allied Waste Services

| | | | |
|---|---|---|---|
| 11/05/13 | Garabge service 11/1/13-11/31-13, ck#712875, store #4323 | ($55.42) | |

Ameren Illinois

| | | | |
|---|---|---|---|
| 11/15/13 | Service 9/29/13-10/28/13, ck#713397, store #4323 | ($151.35) | |
| 11/15/13 | Service 10/6/13-11/4/13, ck#713397, store #6236 | ($79.70) | |

Aqua Illinois

| | | | |
|---|---|---|---|
| 11/15/13 | Service 9/26/13-10/29/13, store #6236 | ($31.57) | |

Bankcard Processing Center

| | | | |
|---|---|---|---|
| 11/20/13 | November, ck#713641, #4323 | ($1,030.78) | |
| 11/20/13 | November, ck#713641, #6236 | ($451.04) | |

Comcast Cable

| | | | |
|---|---|---|---|
| 11/06/13 | Service 10/24/13-11/23/13, ck#712956, store #4323 | ($156.72) | |
| 11/20/13 | Service 11/3/13-12/2/13, ck#713634, store #6236 | ($190.59) | |

GE Capital/Ricoh USA Program

| | | | |
|---|---|---|---|
| 11/15/13 | Copier lease 11/22/13-12/21/13, inv#91060658 , store#4323 | ($363.15) | |

Lienard, Dianna

| | | | |
|---|---|---|---|
| 11/05/13 | Mileage reimbursement, 10/1/13-11/1/13, ck#712865, store #6236 | ($123.17) | |

Ricoh USA, Inc.

| | | | |
|---|---|---|---|
| 11/06/13 | Invoice #5028025953, ck#712976, store #4323 | ($58.97) | |
| 11/15/13 | Invoice #5027999508, ck#713386, store #6236 | ($14.02) | |

Rogers, Wade

| | | | |
|---|---|---|---|
| 11/12/13 | Claim Reimb-TV, ck#713151, store #4323 | ($332.80) | |

Shanell, Inc.

| | | | |
|---|---|---|---|
| 11/12/13 | October & November 2013 rent, store #6236 | ($3,230.00) | |

Standard Register Company

| | | | |
|---|---|---|---|
| 11/13/13 | Inv #41922096, ck#713348, store #4323 | ($31.05) | |

Uline

| | | | |
|---|---|---|---|
| 11/06/13 | Inv #54414141, ck#712985, store #6236 | ($625.42) | |
| 11/12/13 | Inv #53877163, ck#713197, store #6236 | ($625.67) | |
| 11/12/13 | Inv #53470688, ck#713197, store #6236 | ($133.69) | |

United States Postal Service

| | | | |
|---|---|---|---|
| 11/05/13 | Purchase 100 books of stamps, ck#712864, store #4323 | ($920.00) | |
| 11/06/13 | Purchase 100 books of stamps, ck#712943, store #6236 | ($920.00) | |

UPS Supply Chain Solutions, Inc

| | | | |
|---|---|---|---|
| 11/15/13 | Inv #913456701, ck#713393, store #4323 | ($48.86) | |

Urbana School District

| | | | |
|---|---|---|---|
| 11/05/13 | Claim Reimb-HP Pavillion Monitor, ck#712863, store #4323 | ($145.87) | |
| | Total Business Operating Expenses | | ($9,719.84) |

2  Illinois Department of Revenue

| | | | |
|---|---|---|---|
| 11/12/13 | 2013 St-1 Sales and Use Tax Return, October 2013 | ($547.71) | |
| 11/15/13 | 2013 St-1 Sales and Use Tax Return, June 2013 | ($144.47) | |
| 11/15/13 | 2013 Form IL 941 payment | ($1,647.49) | |
| | Total | | ($2,339.67) |

3  Secretary of State

| | | | |
|---|---|---|---|
| 11/18/13 | 2013 Annual Report, File #03801985, ck#713478 | ($250.00) | |
| | Total | | ($250.00) |

**TOTAL DISBURSEMENTS**  ($12,309.51)

## IV. GAUDIO RETAIL, LLC -CHECKING ACCOUNT #8100373540

### A. RECEIPTS

1  UPS Store #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| | | |
|---|---|---|
| 11/01/13 | Daily Business Deposits -Cash for 11/1/13 | $28.76 |
| 11/04/13 | Daily Business Deposits -Cash for 11/1/13 | $81.50 |
| 11/05/13 | Daily Business Deposits -Cash for 11/2/13 | $210.84 |
| 11/06/13 | Daily Business Deposits -Cash for 11/4/13 | $419.41 |
| 11/08/13 | Daily Business Deposits -Cash for 11/5/13 | $198.43 |
| 11/08/13 | Daily Business Deposits -Cash for 11/6/13 | $245.85 |
| 11/08/13 | Daily Business Deposits -Cash for 11/7/13 | $236.83 |
| 11/12/13 | Daily Business Deposits -Cash for 11/8/13 | $149.71 |
| 11/12/13 | Daily Business Deposits -Cash for 11/9/13 | $75.72 |
| 11/12/13 | Daily Business Deposits -Cash for 11/11/13 | $195.26 |
| 11/13/13 | Daily Business Deposits -Cash for 11/12/13 | $564.72 |
| 11/14/13 | Daily Business Deposits -Cash for 11/13/13 | $522.78 |
| 11/15/13 | Daily Business Deposits -Cash for 11/14/13 | $109.94 |
| 11/18/13 | Daily Business Deposits -Cash for 11/15/13 | $223.29 |
| 11/18/13 | Daily Business Deposits -Cash for 11/16/13 | $167.05 |
| 11/20/13 | Daily Business Deposits -Cash for 11/18/13 | $525.88 |
| 11/20/13 | Daily Business Deposits -Cash for 11/19/13 | $165.55 |
| 11/22/13 | Daily Business Deposits -Cash for 11/20/13 | $115.53 |
| 11/22/13 | Daily Business Deposits -Cash for 11/21/13 | $433.48 |
| 11/25/13 | Daily Business Deposits -Cash for 11/22/13 | $348.05 |
| 11/25/13 | Daily Business Deposits -Cash for 11/23/13 | $104.85 |
| 11/26/13 | Daily Business Deposits -Cash for 11/25/13 | $339.26 |
| 11/27/13 | Daily Business Deposits -Cash for 11/26/13 | $349.51 |

|  |  |  |  |
|---|---|---|---|
| | Total | | $5,812.20 |

**2  American Express  #4323, 1717 W. Kirby Ave., Champaign, IL 61821**

| 11/01/13 | Settlement Received | $106.99 | |
| 11/04/13 | Settlement Received | $516.55 | |
| 11/04/13 | Settlement Received | $37.50 | |
| 11/05/13 | Settlement Received | $50.48 | |
| 11/08/13 | Settlement Received | $106.84 | |
| 11/12/13 | Settlement Received | $59.89 | |
| 11/12/13 | Settlement Received | $28.66 | |
| 11/12/13 | Settlement Received | $21.85 | |
| 11/15/13 | Settlement Received | $153.77 | |
| 11/18/13 | Settlement Received | $83.92 | |
| 11/18/13 | Settlement Received | $59.63 | |
| 11/20/13 | Settlement Received | $16.52 | |
| 11/25/13 | Settlement Received | $181.40 | |
| 11/26/13 | Settlement Received | $74.01 | |
| 11/27/13 | Settlement Received | $13.98 | |
| 11/29/13 | Settlement Received | $4.60 | |
| | Total | | $1,516.59 |

**3  Paymentech  #4323, 1717 W. Kirby Ave., Champaign, IL 61821**

| 11/01/13 | Visa/Master Card/ Discover Deposits 10/30/13 | $1,451.72 | |
| 11/04/13 | Visa/Master Card/ Discover Deposits 10/31/13 | $866.79 | |
| 11/05/13 | Visa/Master Card/ Discover Deposits 11/1/13 | $2,448.22 | |
| 11/05/13 | Visa/Master Card/ Discover Deposits 11/2/13 | $639.71 | |
| 11/06/13 | Visa/Master Card/ Discover Deposits 11/4/13 | $905.70 | |
| 11/07/13 | Visa/Master Card/ Discover Deposits 11/5/13 | $865.09 | |
| 11/08/13 | Visa/Master Card/ Discover Deposits 11/6/13 | $1,182.38 | |
| 11/12/13 | Visa/Master Card/ Discover Deposits 11/7/13 | $958.00 | |
| 11/12/13 | Visa/Master Card/ Discover Deposits 11/8/13 | $881.37 | |
| 11/12/13 | Visa/Master Card/ Discover Deposits 11/9/13 | $422.20 | |
| 11/13/13 | Visa/Master Card/ Discover Deposits 11/11/13 | $1,022.74 | |
| 11/14/13 | Visa/Master Card/ Discover Deposits 11/12/13 | $1,137.68 | |
| 11/15/13 | Visa/Master Card/ Discover Deposits 11/13/13 | $719.95 | |
| 11/18/13 | Visa/Master Card/ Discover Deposits 11/14/13 | $737.90 | |
| 11/19/13 | Visa/Master Card/ Discover Deposits 11/15/13 | $1,444.42 | |
| 11/19/13 | Visa/Master Card/ Discover Deposits 11/16/13 | $915.99 | |
| 11/20/13 | Visa/Master Card/ Discover Deposits 11/18/13 | $1,613.33 | |
| 11/21/13 | Visa/Master Card/ Discover Deposits 11/19/13 | $1,007.09 | |
| 11/22/13 | Visa/Master Card/ Discover Deposits 11/20/13 | $2,618.27 | |
| 11/25/13 | Visa/Master Card/ Discover Deposits 11/21/13 | $1,718.60 | |
| 11/26/13 | Visa/Master Card/ Discover Deposits 11/22/13 | $990.44 | |
| 11/26/13 | Visa/Master Card/ Discover Deposits 11/23/13 | $637.38 | |
| 11/27/13 | Visa/Master Card/ Discover Deposits 11/25/13 | $1,390.03 | |
| 11/29/13 | Visa/Master Card/ Discover Deposits 11/26/13 | $1,510.53 | |
| 11/29/13 | Visa/Master Card/ Discover Deposits 11/27/13 | $805.73 | |
| | Total | | $28,891.26 |

**4  UPS Store  #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832**

| 11/01/13 | Daily Business Deposits -Cash for 10/30/13 | $197.54 | |
| 11/01/13 | Daily Business Deposits -Cash for 10/31/13 | $72.26 | |
| 11/04/13 | Daily Business Deposits -Cash for 11/1/13 | $223.50 | |
| 11/04/13 | Daily Business Deposits -Cash for 11/2/13 | $47.26 | |
| 11/06/13 | Daily Business Deposits -Cash for 11/4/13 | $138.31 | |
| 11/06/13 | Daily Business Deposits -Cash for 11/5/13 | $239.13 | |
| 11/08/13 | Daily Business Deposits -Cash for 11/7/13 | $73.88 | |
| 11/12/13 | Daily Business Deposits -Cash for 11/8/13 | $159.84 | |

| | | | |
|---|---|---|---|
| 11/12/13 | Daily Business Deposits -Cash for 11/9/13 | $89.29 | |
| 11/12/13 | Daily Business Deposits -Cash for 11/11/13 | $135.52 | |
| 11/14/13 | Daily Business Deposits -Cash for 11/6/13 | $92.74 | |
| 11/14/13 | Daily Business Deposits -Cash for 11/12/13 | $242.11 | |
| 11/14/13 | Daily Business Deposits -Cash for 11/13/13 | $83.63 | |
| 11/19/13 | Daily Business Deposits -Cash for 11/14/13 | $178.58 | |
| 11/19/13 | Daily Business Deposits -Cash for 11/15/13 | $193.15 | |
| 11/19/13 | Daily Business Deposits -Cash for 11/16/13 | $78.48 | |
| 11/19/13 | Daily Business Deposits -Cash for 11/18/13 | $186.96 | |
| 11/20/13 | Daily Business Deposits -Cash for 11/19/13 | $91.51 | |
| 11/22/13 | Daily Business Deposits -Cash for 11/20/13 | $118.98 | |
| 11/22/13 | Daily Business Deposits -Cash for 11/21/13 | $41.88 | |
| 11/25/13 | Daily Business Deposits -Cash for 11/22/13 | $506.60 | |
| 11/25/13 | Daily Business Deposits -Cash for 11/23/13 | $138.14 | |
| 11/26/13 | Daily Business Deposits -Cash for 11/25/13 | $486.50 | |
| 11/29/13 | Daily Business Deposits -Cash for 11/26/13 | $385.99 | |
| 11/29/13 | Daily Business Deposits -Cash for 11/27/13 | $77.01 | |
| | Total | | $4,278.79 |

5   American Express #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| | | | |
|---|---|---|---|
| 11/04/13 | Settlement Received, store #6236 | $29.99 | |
| 11/05/13 | Settlement Received, store #6236 | $81.94 | |
| 11/12/13 | Settlement Received, store #6236 | $28.38 | |
| 11/15/13 | Settlement Received, store #6236 | $54.19 | |
| 11/18/13 | Settlement Received, store #6236 | $103.28 | |
| 11/19/13 | Settlement Received, store #6236 | $30.52 | |
| 11/22/13 | Settlement Received, store #6236 | $27.87 | |
| 11/25/13 | Settlement Received, store #6236 | $10.14 | |
| 11/25/13 | Settlement Received, store #6236 | $4.59 | |
| | Total | | $370.90 |

6   Paymentech #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| | | | |
|---|---|---|---|
| 11/01/13 | Visa/Master Card/ Discover Deposits 10/30/13 | $208.21 | |
| 11/04/13 | Visa/Master Card/ Discover Deposits 10/31/13 | $647.31 | |
| 11/05/13 | Visa/Master Card/ Discover Deposits 11/1/13 | $206.48 | |
| 11/05/13 | Visa/Master Card/ Discover Deposits 11/2/13 | $191.31 | |
| 11/06/13 | Visa/Master Card/ Discover Deposits 11/4/13 | $266.21 | |
| 11/07/13 | Visa/Master Card/ Discover Deposits 11/5/13 | $231.80 | |
| 11/08/13 | Visa/Master Card/ Discover Deposits 11/6/13 | $227.45 | |
| 11/12/13 | Visa/Master Card/ Discover Deposits 11/7/13 | $448.10 | |
| 11/12/13 | Visa/Master Card/ Discover Deposits 11/8/13 | $65.64 | |
| 11/12/13 | Visa/Master Card/ Discover Deposits 11/9/13 | $152.77 | |
| 11/13/13 | Visa/Master Card/ Discover Deposits 11/11/13 | $395.86 | |
| 11/14/13 | Visa/Master Card/ Discover Deposits 11/12/13 | $282.98 | |
| 11/15/13 | Visa/Master Card/ Discover Deposits 11/13/13 | $145.42 | |
| 11/18/13 | Visa/Master Card/ Discover Deposits 11/14/13 | $179.22 | |
| 11/19/13 | Visa/Master Card/ Discover Deposits 11/15/13 | $318.13 | |
| 11/19/13 | Visa/Master Card/ Discover Deposits 11/16/13 | $56.77 | |
| 11/20/13 | Visa/Master Card/ Discover Deposits 11/18/13 | $336.12 | |
| 11/21/13 | Visa/Master Card/ Discover Deposits 11/19/13 | $345.27 | |
| 11/22/13 | Visa/Master Card/ Discover Deposits 11/20/13 | $402.48 | |
| 11/25/13 | Visa/Master Card/ Discover Deposits 11/21/13 | $327.39 | |
| 11/26/13 | Visa/Master Card/ Discover Deposits 11/22/13 | $310.88 | |
| 11/26/13 | Visa/Master Card/ Discover Deposits 11/23/13 | $23.85 | |
| 11/27/13 | Visa/Master Card/ Discover Deposits 11/25/13 | $381.12 | |
| 11/29/13 | Visa/Master Card/ Discover Deposits 11/26/13 | $180.03 | |
| 11/29/13 | Visa/Master Card/ Discover Deposits 11/27/13 | $276.59 | |
| | Total | | $6,607.39 |

7  ADP
| | | | |
|---|---|---|---|
| 11/01/13 | Promotion Credit | $300.00 | |
| | Total | | $300.00 |

8  UPS
| | | | |
|---|---|---|---|
| 11/19/13 | Problem Revenue Payment -#4323 | $4,658.19 | |
| 11/19/13 | Problem Revenue Payment -#6236 | $1,389.60 | |
| | Total | | $6,047.79 |

**TOTAL RECEIPTS**                                        **$53,824.92**

**B. DISBURSEMENTS**

1  ADP
| | | | |
|---|---|---|---|
| 11/07/13 | Payroll 11/8/13 -both stores | ($4,778.09) | |
| 11/07/13 | Taxes for Payroll 11/8/13 -both stores | ($1,806.37) | |
| 11/21/13 | Payroll 11/8/13 -both stores | ($4,855.29) | |
| 11/21/13 | Taxes for Payroll 11/8/13 -both stores | ($1,813.65) | |
| 11/29/13 | Payroll processing fee 11/22 payroll | ($76.60) | |
| | Total | | ($13,330.00) |

2  American Express
| | | | |
|---|---|---|---|
| 11/12/13 | Settlement Charge | ($14.32) | |
| | Total | | ($14.32) |

3  First Midwest Bank Trust Account #210061016
| | | | |
|---|---|---|---|
| 11/18/13 | Transfer from checking account to trust account | ($10,000.00) | |
| 11/20/13 | Transfer from checking account to trust account | ($20,000.00) | |
| | Total | | ($30,000.00) |

4  First Midwest Bank
| | | | |
|---|---|---|---|
| 11/01/13 | Maintenance fee -October | ($17.10) | |
| | Total | | ($17.10) |

5  Paymentech
| | | | |
|---|---|---|---|
| 11/05/13 | Monthly fee, store #4323 | ($658.92) | |
| 11/05/13 | Monthly fee, store #6236 | ($159.89) | |
| | Total | | ($818.81) |

6  UPS
| | | | |
|---|---|---|---|
| 11/01/13 | Freight Charges, store #4323 | ($2,929.16) | |
| 11/01/13 | Freight Charges, store #6236 | ($943.27) | |
| 11/06/13 | Co-op fee, store #4323 | ($250.00) | |
| 11/06/13 | Co-op fee, store #6236 | ($250.00) | |
| 11/08/13 | Freight Charges, store #4323 | ($3,303.34) | |
| 11/08/13 | Freight Charges, store #6236 | ($1,334.93) | |
| 11/15/13 | Freight Charges, store #4323 | ($3,100.48) | |
| 11/15/13 | Freight Charges, store #6236 | ($938.81) | |
| 11/21/13 | Royalty Fees, store #4323 | ($3,371.73) | |
| 11/21/13 | Royalty Fees, store #6236 | ($1,038.28) | |
| 11/22/13 | Freight Charges, store #4323 | ($2,645.24) | |
| 11/22/13 | Freight Charges, store #6236 | ($1,027.12) | |
| 11/26/13 | A/R, store #4323 | ($172.80) | |
| 11/26/13 | A/R, store #6236 | ($374.35) | |
| 11/29/13 | Freight Charges, store #4323 | ($4,086.86) | |
| 11/29/13 | Freight Charges, store #6236 | ($1,194.60) | |
| | | | ($26,960.97) |

7  United States Postal Service

| | | | |
|---|---|---|---|
| 11/04/13 | Postage meter replenishment Store # 4323 | ($200.00) | |
| 11/18/13 | Postage meter replenishment Store # 4323 | ($100.00) | |
| 11/20/13 | Postage meter replenishment Store # 4323 | ($500.00) | |
| | Total | | ($800.00) |

**TOTAL DISBURSEMENTS**      **($71,941.20)**

## V. EARL GAUDIO & SON, INC. -AB

### A. RECEIPTS

**TOTAL RECEIPTS**      **$0.00**

### B. INVESTMENT SALES AND INCOME

1  National Institutional Government Select Fund

| | | | |
|---|---|---|---|
| 11/01/13 | Dividend to 10/31/13 | $0.13 | |
| 11/29/13 | Accrued dividend to 11/29/13 | $0.90 | |
| | Total | | $1.03 |

**TOTAL INVESTMENT SALES AND INCOME**      **$1.03**

### C. DISBURSEMENTS

1  Anheuser-Busch

| | | | |
|---|---|---|---|
| 11/29/13 | Reserve held and payment disbursed pursuant to Court Order entered 9/6/13 | ($235,091.68) | |
| | Total | | ($235,091.68) |

**TOTAL DISBURSEMENTS**      **($235,091.68)**

## VI. EARL GAUDIO & SON, INC. -SALE

### A. INVESTMENT SALES AND INCOME

1  Bank of Pontiac CD, 0.10% due 11/1/13

| | | | |
|---|---|---|---|
| 11/12/13 | Maturity Proceeds | $249,521.19 | |
| | Total | | $249,521.19 |

2  FHLB Discount Note, 0.00% due 11/27/13

| | | | |
|---|---|---|---|
| 11/27/13 | Interest on maturity of 1,450,000 | $71.05 | |
| 11/27/13 | Proceeds on maturity of 1,450,000 | $1,449,928.95 | |
| | Total | | $1,450,000.00 |

3  FHLB Discount Note, 0.00% due 11/29/13

| | | | |
|---|---|---|---|
| 11/29/13 | Interest on maturity of 500,000 | $32.22 | |
| 11/29/13 | Proceeds on maturity of 500,000 | $499,967.78 | |
| | Total | | $500,000.00 |

4  General Electric Cap Corp Commercial Paper, 0.00% due 11/27/13

| | | | |
|---|---|---|---|
| 11/27/13 | Interest on maturity of 500,000 | $35.00 | |
| | Total | | $35.00 |

5  ING US Funding Commercial Paper, 0.00% due 11/27/13

| | | | |
|---|---|---|---|
| 11/27/13 | Interest on maturity of 100,000 | $26.67 | |
| | Total | | $26.67 |

6  National Institutional Government Select Fund

| | | | |
|---|---|---|---|
| 11/01/13 | Dividend to 10/31/13 | $3.94 | |
| | Total | | $3.94 |

**7  National Rural Commercial Paper -0.00% due 11/21/13**

| | | | |
|---|---|---|---|
| 11/21/13 | Interest on maturity of 500,000 | $85.56 | |
| | Total | | $85.56 |

**8  Oppenheimer Sr Float Rate Class Y**

| | | | |
|---|---|---|---|
| 11/01/13 | Dividend to 10/31/13 | $16,809.84 | |
| | Total | | $16,809.84 |

**9  Peoplefirst Bank CD, 0.10% due 10/31/13**

| | | | |
|---|---|---|---|
| 11/12/13 | Maturity Proceeds | $249,520.51 | |
| | Total | | $249,520.51 |

**10  Praxair Commercial Paper, 0.00% due 11/21/13**

| | | | |
|---|---|---|---|
| 11/21/13 | Interest on maturity of 500,000 | $41.67 | |
| | Total | | $41.67 |

**11  University of California Commercial Paper, 0.00% due 11/18/13**

| | | | |
|---|---|---|---|
| 11/18/13 | Interest on maturity of 250,000 | $30.56 | |
| | Total | | $30.56 |

**INVESTMENT SALES AND INCOME**                                                       **$2,466,074.94**

**B. DISBURSEMENTS**

**1  First Midwest Bank**

| | | | |
|---|---|---|---|
| 11/15/13 | Monthly Fee to 10/31/13 | ($1,189.69) | |
| 11/15/13 | Wire fee | ($30.00) | |
| | Total | | ($1,219.69) |

**TOTAL DISBURSEMENTS**                                                                   **($1,219.69)**

**C. PURCHASES**

**TOTAL PURCHASES**                                                                            **$0.00**

**D. ADJUSTMENT TO MARKET VALUE**

| | Market Value | Cost |
|---|---|---|
| General Electric CAP Corp Commercial Paper | $499,954.45 | $499,965.00 |
| ING US Funding Commercial Paper | $99,974.16 | $99,973.33 |
| Natural Rural Util Commercial Paper | $499,901.11 | $499,914.44 |
| Praxair Commercial Paper | $499,935.00 | $499,958.33 |
| University of California Comm Paper | $249,966.39 | $249,969.44 |
| | $1,849,731.11 | $1,849,780.54 |
| Sold Commercial Paper at cost | | ($1,849,731.11) |
| **ADJUSTMENT TO MARKET VALUE NOVEMBER** | | $49.43 |

**E. ASSETS ON HAND AS OF NOVEMBER 30, 2013**

Cash Equivalents

| | | | |
|---|---|---|---|
| 533475.700 | National Institutional Government Select Fund | $5,333,475.70 | |
| | Total | | $5,333,475.70 |

Fixed Income

| | | | |
|---|---|---|---|
| 477897.252 | Oppenheimer SR Float Rate Class Y | $4,009,557.94 | |
| | Total | | $4,009,557.94 |

**ASSETS ON HAND AS OF NOVEMBER 30, 2013**                                    $9,343,033.64

## RECAPITULATION

**BEGINNING BALANCE AS OF** 11/1/13

| | |
|---|---:|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0060-01-8 | $329,064.51 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373433 | $68,707.35 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0061-01-6 | $19,008.29 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373540 | $36,355.50 |
| V. EARL GAUDIO & SON, INC. -AB | $235,091.55 |
| VI. EARL GAUDIO & SON, INC. -SALE | $2,868,571.02 |
| **TOTAL** | **$3,556,798.22** |

**RECEIPTS**

| | |
|---|---:|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0060-01-8 | $324,060.30 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373433 | $13,253.00 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0061-01-6 | $30,358.54 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373540 | $53,824.92 |
| V. EARL GAUDIO & SON, INC. -AB | $0.00 |
| VI. EARL GAUDIO & SON, INC. -SALE | $0.00 |
| **TOTAL** | **$421,496.76** |

**INVESTMENT SALES AND INCOME**

| | |
|---|---:|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0060-01-8 | $3.83 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373433 | $0.00 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0061-01-6 | $0.18 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373540 | $0.00 |
| V. EARL GAUDIO & SON, INC. -AB | $1.03 |
| VI. EARL GAUDIO & SON, INC. -SALE | $2,466,074.94 |
| **TOTAL** | **$2,466,079.98** |

**DISBURSEMENTS**

| | |
|---|---:|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0060-01-8 | ($118,679.98) |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373433 | ($1,542.16) |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0061-01-6 | ($12,309.51) |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373540 | ($71,941.20) |
| V. EARL GAUDIO & SON, INC. -AB | ($235,091.68) |
| VI. EARL GAUDIO & SON, INC. -SALE | ($1,219.69) |
| **TOTAL** | **($440,784.22)** |

**PURCHASES**

| | |
|---|---:|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0060-01-8 | $0.00 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373433 | $0.00 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0061-01-6 | $0.00 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373540 | $0.00 |
| V. EARL GAUDIO & SON, INC. -AB | $0.00 |
| VI. EARL GAUDIO & SON, INC. -SALE | $0.00 |
| **TOTAL** | **$0.00** |

**CLOSING BALANCE AS OF** 11/30/13

| | |
|---|---:|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0060-01-8 | $534,448.66 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373433 | $80,418.19 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #21-0061-01-6 | $37,057.50 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #8100373540 | $18,239.22 |
| V. EARL GAUDIO & SON, INC. -AB | $0.90 |
| VI. EARL GAUDIO & SON, INC. -SALE | $5,333,475.70 |
| **TOTAL** | **$6,003,640.17** |

**BEGINNING BALANCE AS OF** 11/1/13     $3,556,798.22
**RECEIPTS**     $421,496.76

| | |
|---|---:|
| INVESTMENT SALES AND INCOME | $2,466,079.98 |
| DISBURSEMENTS | ($440,784.22) |
| PURCHASES | $0.00 |
| ADJUSTMENT TO MARKET VALUE | $49.43 |
| CLOSING BALANCE AS OF 11/30/13 | $6,003,640.17 |

The undersigned Administrator, now moves the Court to approve of its acts as above set forth, and having made and taken receipts therefore and presented to this court, ask to be approved; all of which is respectfully submitted.

FIRST MIDWEST BANK / TRUST DIVISION

By: *Michele A. Morgan*

~~Angela E. Hart, Esq.~~   ✓ Michele A. Morgan
Vice President
~~Division Mgr for Estates & Contested Trusts~~

**STATE OF ILLINOIS**                                                    )
                                                                        )    **SS**
**CENTRAL DISTRICT OF ILLINOIS**                                         )

*Michele A. Morgan*
~~Angela E. Hart, Esq.~~, on behalf of First Midwest Bank Trust Division, being first duly sworn, says that she is a
 Vice President and Trust Officer of First Midwest Bank / Trust Division, and is duly authorized to make this
affidavit on its behalf, and which is the duly appointed and qualified Custodian
Earl Gaudio & Son, Inc.; that the undersigned have examined the above and foregoing account by me
subscribed and that the same is true in substance and in fact; and that the assets of said Estate are kept separate
and distinct from the assets of said Bank.  Affiants further certify that First Midwest Bank / Trust
Division holds in its files vouchers covering all the disbursements shown in the above accounting.

First Midwest Bank, as
Custodian of Earl Gaudio & Son, Inc.

By: *Michele A. Morgan*

this *20th* day of *December* , A.D., 201**3**

*Kelly Kasper*

```
OFFICIAL SEAL
KELLY KASPER
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:04/23/14
```

C:\AH\Gaudio,Earl\Court Accountings\November 8th Accounting.xls



**Bank of America**

BANK OF AMERICA, N.A.
540 W MADISON ST - 16th Floor
CHICAGO, IL 60661

Account Number    8188516912
01 01 149 01 M0000 E#       0
Last Statement:   10/31/2013
This Statement:   11/29/2013

CLOSED

NX 0000 01 000 568 009107 #¤01 SP 0.384
EARL GAUDIO AND SON INC
1803 GEORGETOWN ROAD
TILTON IL 61833

Customer Service
1-888-400-9009

Page    1 of    2

**Beginning January 1, 2014, we will assess a new daily overdraft fee**
for each calendar day your account's end-of-day balance is negative,
regardless of the type of debit item that created the overdraft. We will
no longer charge the per-item fee for each item that overdraws your account;
however, a per-item fee will continue to be assessed for each non-sufficient
funds item that is returned without payment.

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---:|
| Statement Period 11/01/2013 - 11/29/2013 | Statement Beginning Balance | | 301,082.45 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 301,082.45 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/12 | 99999 | 301,082.45 | Miscellaneous Debit Adjustment1-2348690111 : CC | 02460002340 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 301,082.45 | 301,082.45 | 11/29 | .00 | .00 |
| 11/12 | .00 | .00 | | | |

# First Midwest Bank

## EARL GAUDIO & SONS INC

| | |
|---|---|
| Account Number: | 21-0060-01-8 |
| Statement Period: | 11/01/13 - 11/30/13 |

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

**Relationship Manager**
Angela Hart    815-327-4865

---

### Portfolio Summary



CASH & EQUIV

MISCELLANEOUS

### Value of Portfolio

| Description | Market Value | % of Account |
|---|---:|---:|
| Cash & Equiv | 534,448.66 | 11.5% |
| Miscellaneous | 4,476,612.00 | 96.6% |
| Liabilities | -375,000.00 | -8.1% |
| **Total Portfolio** | **$ 4,636,060.66** | **100.0%** |
| Accrued Income | 240.96 | |
| **Total Valuation** | **$ 4,636,301.62** | |

---

### Market Reconcilement

| | Current Period | Year To Date |
|---|---:|---:|
| **Beginning Market Value** | **$ 4,430,855.33** | **$ 0.00** |
| Income | | |
| Dividends................................................................................ | 3.83 | 8.52 |
| Contributions............................................................................ | 324,060.30 | 7,454,603.88 |
| Disbursements | | |
| To/For Beneficiary.................................................................. | -28,619.98 | -2,372,204.97 |
| Fees/Expenses...................................................................... | -90,060.00 | -446,346.77 |
| Realized Gains/(Losses)............................................................ | 0.00 | 0.00 |
| Accrued Income........................................................................ | 62.14 | 240.96 |
| Unrealized Appreciation/(Depreciation)......................................... | 0.00 | 0.00 |
| **Ending Market Value** | **$ 4,636,301.62** | **$ 4,636,301.62** |

 **First Midwest Bank**

## EARL GAUDIO & SONS INC

Account Number: 21-0060-01-8
Statement Period: 11/01/13 - 11/30/13

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -366,211.60 -366,211.60 | 0.00 | 0.00% |
| Income Cash | | 366,211.60 366,211.60 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 534,448.660 | 534,448.66 534,448.66 | 53.00 3.47 | 0.01% |
| **Total Cash and Equivalent** | | **$ 534,448.66** **$ 534,448.66** | **53.00** **3.47** | **0.01%** |
| **Miscellaneous** | | | | |
| Demand Promissory Note From Earl Gaudio & Son Inc. To Gaudio Retail LLC I/A/O $25,000 @ 3% Dtd 08/07/2013 | 25,000.000 | 25,000.00 25,000.00 | 750.00 237.49 | 3.00% |
| Property Located At 1803 Georgetown Road, Tilton, IL | 1.000 | 4,450,000.00 4,450,000.00 | 0.00 | 0.00% |
| Security Deposit To Ameren Illinois Related To Property Located At 1803 Georgetown Rd, Tilton, IL | 1.000 | 1,612.00 1,612.00 | 0.00 | 0.00% |
| **Total Miscellaneous** | | **$ 4,476,612.00** **$ 4,476,612.00** | **750.00** **237.49** | **0.02%** |
| **Liabilities** | | | | |
| Line of Credit Promissory Note I/A/O $750,000 Dtd 08/01/2013 B/T Earl Gaudio and Earl Gaudio & Sons Inc. @ 5% Due 08/01/2015 | 375,000.000 | -375,000.00 -375,000.00 | 18,750.00 | 5.00% |
| **Total Liabilities** | | **$ -375,000.00** **$ -375,000.00** | **0.00** **0.00** | **0.00%** |
| **Total Market Value** | | **$ 4,636,060.66** **$ 4,636,060.66** | **19,553.00** **240.96** | **0.42%** |
| **Total Market Value Plus Accruals** | | **$ 4,636,301.62** | | |

# First Midwest Bank

**EARL GAUDIO & SONS INC**

Account Number:        21-0060-01-8
Statement Period:   11/01/13 - 11/30/13

## Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 10/31/13 | 11/01/13 | 3.83 | |
| **Total Dividend Income** | | $ 3.83 | $ 0.00 |
| **Total Income** | | $ 3.83 | $ 0.00 |

## Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Richard Gardner, Ck#6738, Dtd 10/28/13, Cobra Health Alliance | 11/05/13 | 641.58 | |
| Eric Gaudio, Ck#382, Dtd 10/29/13, Replacement Ck For Oct Premium Principal | 11/05/13 | 56.48 | |
| Bob Pierce Race Cars -Pitstop Ck#14996, Dtd 11/1/13 Bal From Invoice 22063 | 11/13/13 | 20.00 | |
| Mission Foods, Ck#3100704259, Inv#20131016/981522 | 11/15/13 | 15,485.79 | |
| Rinella Co, Ck#31448 Invoice 223615 | 11/18/13 | 6,348.00 | |
| Principal Addition Check Received From Bank of America To Close Account #8188516912 Check #1019133902 Dtd 11/13/2013 | 11/18/13 | | 301,082.45 |
| Vermilion Liquor North, Ck#8601, $312, Jocko Pizza, Cash $84, Bryant Indus, Cash $30 | 11/25/13 | 426.00 | |
| **Total Additions** | | $ 22,977.85 | $ 301,082.45 |

 **First Midwest Bank**

# EARL GAUDIO & SONS INC

**Account Number:** 21-0060-01-8
**Statement Period:** 11/01/13 - 11/30/13

## Disbursement Activity

| To/For Beneficiary | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Dti Office Solutions<br>Current Balance Due<br>Contract Overcharge<br>Account #4420289<br>Service Dtd 07/01/2013 - 07/31/2013<br>Invoice #50605<br>Invoice Dtd 10/29/2013<br>Check Number: 0712861 | 11/05/13 | -97.10 | |
| United Carrier Registration<br>Annual Renewal<br>Unified Carrier Registration<br>Usdot #685741<br>Period: 01/01/2014 - 12/31/2014<br>Check Number: 0712862 | 11/05/13 | -227.00 | |
| To Reimburse Acct 210061016 For Pmt<br>Made To Aqua IL -Fireline Srvc From<br>7/19-8/23 Acct#2069372-1083372<br>S/B Egs-1803 Georgetown Rd | 11/06/13 | -179.27 | |
| To Reimburse Acct 210061016 For Pmt<br>Made To Aqua IL -Fireline Srvc From<br>8/23-9/25/13 Acct#2069372-1083372<br>S/B Egs-1803 Georgetown Rd | 11/06/13 | -179.27 | |
| Aqua IL<br>Current Charges Due<br>Account #002069372 1083372 (Fire)<br>1803 Georgetown Rd., Danville<br>Service From 09/25/2013 - 10/24/2013<br>Statement Dtd 10/25/2013<br>Check Number: 0712991 | 11/06/13 | -179.27 | |
| Aqua IL<br>Current Charges Due<br>Account #002069356 1064803 (Water)<br>1803 Georgetown Rd., Danville<br>Service From 09/23/2013 - 10/22/2013<br>Statement Dtd 10/25/2013<br>Check Number: 0712991 | 11/06/13 | -167.60 | |
| Aqua IL<br>Current Charges Due<br>Account #002069366 1065591 (Sewer)<br>1803 Georgetown Rd., Danville<br>Service From 09/23/2013 - 10/22/2013<br>Statement Dtd 10/25/2013<br>Check Number: 0712991 | 11/06/13 | -25.00 | |

 **First Midwest Bank**

# EARL GAUDIO & SONS INC

Account Number:        21-0060-01-8
Statement Period:    11/01/13 - 11/30/13

### Disbursement Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Plic - Sbd Grand Island<br>Life Insurance Premium<br>Account #1009000-10001<br>Service From 11/01/2013 - 11/30/2013<br>Statement Dtd 10/18/2013<br>Check Number: 0712973 | 11/06/13 | -526.78 | |
| Westfield Insurance<br>Annual Commercial Package Insurance<br>Monthly Installment<br>Account #1200801203<br>Policy #Tra 6619016<br>Statement Dtd 10/30/2013<br>Check Number: 0712989 | 11/06/13 | -1,247.85 | |
| Wire Transfer To Deutsche Bank<br>ABA#021001033 Act #00153170<br>ADP Payroll Deposit/ Taxes<br>Branch and Co. Code Rh Njo 20916059<br>F/B/O Earl Gaudio & Son Inc. | 11/07/13 | | -1,028.23 |
| Shipping Cost For Fedex Packet<br>Tracking #796934082590<br>Sent 10/17/2013 | 11/08/13 | | -15.30 |
| United States Treasury<br>2nd Quarter 2013 Form 941<br>Withholding Income Tax Return<br>Tax $11,420.85 & Interest $307.44<br>Earl Gaudio & Son, Inc.<br>Ein 37-0905843<br>Check Number: 0713168 | 11/12/13 | -11,728.29 | |
| Ameren Illinois<br>Current Balance Due<br>Account #00690-44021<br>1803 Georgetown Rd., Tilton<br>Service From 09/25/2013 - 10/24/2013<br>Statement Dtd 10/31/2013<br>Check Number: 0713358 | 11/15/13 | -223.86 | |
| Westfield Insurance<br>Annual Commercial Package Insurance<br>Monthly Installment<br>Additional Amount Due After Audit<br>Account #1200801203<br>Policy #Tra 6619016<br>Statement Dtd 11/03/2013<br>Check Number: 0713394 | 11/15/13 | -281.00 | |


First Midwest Bank

## EARL GAUDIO & SONS INC

Account Number:      21-0060-01-8
Statement Period:    11/01/13 - 11/30/13

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Wire Transfer To Deutsche Bank ABA#021001033 Act #00153170 ADP Payroll Deposit/ Taxes Branch and Co. Code Rh Njo 20916059 F/B/O Earl Gaudio & Son Inc. | 11/21/13 | | -288.28 |
| Rubin & Levin Legal Fees For Earl Gaudio & Sons Inc. Case #13-90942 File #82525901 Service Dtd 08/25/2013 - 09/30/2013 Statement Dtd 11/08/2013 Check Number:  0714150 | 11/25/13 | -12,204.54 | |
| Shipping Cost For Fedex Packet Tracking #797031064583 Sent 10/29/13 (Avnet, Inc.) | 11/27/13 | | -21.34 |
| **Total To/For Beneficiary** | | **$ -27,266.83** | **$ -1,353.15** |
| **Fees/Expenses** | | | |
| Wire Transfer Fee | 11/07/13 | | -30.00 |
| Fmb Custodian Fees For Post-Bk Invoices 07/19/13 Through 09/15/13 | 11/18/13 | | -90,000.00 |
| Wire Transfer Fee | 11/21/13 | | -30.00 |
| **Total Fees/Expenses** | | **$ 0.00** | **$ -90,060.00** |
| **Total Disbursements** | | **$ -27,266.83** | **$ -91,413.15** |

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government Purchases (5) 11/01/13 To 11/30/13 | 11/30/13 | | -323,638.13 |
| **Total Purchases** | | **$ 0.00** | **$ -323,638.13** |

 First Midwest Bank

## EARL GAUDIO & SONS INC

Account Number:      21-0060-01-8
Statement Period:      11/01/13 - 11/30/13

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government | | | |
| Sales (11) 11/01/13 To 11/30/13 | 11/30/13 | 118,253.98 | |
| **Total Sales** | | **$ 118,253.98** | **$ 0.00** |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR?  PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT TAX
ADVANTAGED INVESTING OPPORTUNITIES.

## Statement of Account

Last statement: October 31, 2013
This statement: November 29, 2013

8100373433                    Page 1 of 2

402

Direct inquiries to:
Customer Service
815-774-2000

EARL GAUDIO & SON INC
BEVERAGE DISTRIBUTORSHIP DIVISION
2801 W JEFFERSON ST C/O ANGELA HART
JOLIET IL 60435-5299

First Midwest Bank  105
50 West Jefferson Street
Joliet, Illinois 60431

0

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Solutions Checking | 8100373433 | $80,418.19 |

## Solutions Checking

Account number
8100373433

Beginning balance    $68,707.35
Average balance      $75,982.61
Total additions      $13,433.00          Total subtractions          $-1,722.16

| Number | Date | Amount | Control |
|---|---|---|---|
| 10181 | 11-13 | 196.72 | 000002388426040 |
| 10182 | 11-20 | 181.59 | 000002407031870 |
| 10194 * | 11-14 | 229.34 | 000002390373260 |
| 10201 * | 11-18 | 20.69 | 000002401115610 |
| 10202 | 11-15 | 148.31 | 000005794717770 |
| 10203 | 11-29 | 92.95 | 000007102306820 |
| 10204 | 11-27 | 515.68 | 000002425534370 |

* Skip in check sequence

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 11-01 | #Maintenance Fee Analysis Loss/Chg For 10/31/13 | 000000000000000 | | -15.00 |
| 11-07 | #Preauthorized Credit Murphy Oil USA D Vendpmt 131107 5423323 | 084201277501780 | 291.00 | |
| 11-13 | #Preauthorized Credit Anheuser-Busch Pre-Auth 131113 51227 056879 | 111000020738774 | 12,850.00 | |
| 11-14 | #Preauthorized Credit Murphy Oil USA D Vendpmt 131114 5423323 | 084201278354870 | 112.00 | |

November 29, 2013
Earl Gaudio & Son Inc
Page 2 of 2
8100373433

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 11-15 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>131115 2Rnjo 4054854 | 021000023094607 | | -57.94 |
| 11-19 | #Preauthorized Debit<br>Anheuser-Busch Pre-Auth<br>131119 51227 061875 | 111000028643945 | | -180.00 |
| 11-22 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>131122 2Rnjo 4334791 | 021000024238173 | | -26.00 |
| 11-27 | #Preauthorized Credit<br>Murphy Oil USA D Vendpmt<br>131127 5423323 | 084201270063401 | 180.00 | |
| 11-29 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>131129 2Rnjo 4783676 | 021000026260978 | | -57.94 |

### Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 68,707.35 | 11-14 | 81,519.29 | 11-20 | 80,930.76 |
| 11-01 | 68,692.35 | 11-15 | 81,313.04 | 11-22 | 80,904.76 |
| 11-07 | 68,983.35 | 11-18 | 81,292.35 | 11-27 | 80,569.08 |
| 11-13 | 81,636.63 | 11-19 | 81,112.35 | 11-29 | 80,418.19 |

# ✦ First Midwest Bank

## GAUDIO RETAIL, LLC

| | |
|---|---|
| Account Number: | 21-0061-01-6 |
| Statement Period: | 11/01/13 - 11/30/13 |

GAUDIO RETAIL, LLC
UPS STORE 4323
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

> Relationship Manager
> Angela Hart    815-327-4865

### Portfolio Summary

### Value of Portfolio



| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 37,057.50 | 307.4% |
| Liabilities | -25,002.00 | 207.4% |
| **Total Portfolio** | **$ 12,055.50** | **100.0%** |
| Accrued Income | 0.20 | |
| **Total Valuation** | **$ 12,055.70** | |



CASH & EQUIV

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ -5,993.53** | **$ 0.00** |
| Income | | |
| Dividends............................................................ | 0.18 | 0.55 |
| Contributions........................................................ | 30,358.54 | 88,939.80 |
| Disbursements | | |
| To/For Beneficiary................................................ | -12,309.51 | -60,824.85 |
| Fees/Expenses..................................................... | 0.00 | -16,060.00 |
| Realized Gains/(Losses)........................................ | 0.00 | 0.00 |
| Accrued Income.................................................... | 0.02 | 0.20 |
| Unrealized Appreciation/(Depreciation)...................... | 0.00 | 0.00 |
| **Ending Market Value** | **$ 12,055.70** | **$ 12,055.70** |

 **First Midwest Bank**

## GAUDIO RETAIL, LLC

Account Number: 21-0061-01-6
Statement Period: 11/01/13 - 11/30/13

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -4,847.96<br>-4,847.96 | 0.00 | 0.00% |
| Income Cash | | 4,847.96<br>4,847.96 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 37,057.500 | 37,057.50<br>37,057.50 | 3.00<br>0.20 | 0.01% |
| **Total Cash and Equivalent** | | **$ 37,057.50**<br>**$ 37,057.50** | **3.00**<br>**0.20** | **0.01%** |
| **Liabilities** | | | | |
| Demand Promissory Note From Earl Gaudio & Son Inc. To Gaudio Retail LLC I/A/O $25,000 @ 3% Dtd 08/07/2013 | 25,000.000 | -25,000.00<br>-25,000.00 | 750.00 | 3.00% |
| Lease Agreement Shanell, Inc. (Landlord) Gaudio Diversified Ventures, LLC @ 2830 N Vermilion, Danville, IL | 1.000 | -1.00<br>-1.00 | 0.00 | 0.00% |
| Lease Agreement Old Farm Shops (Landlord) Ups (Tennant) @ 1717 W Kirby Ave, Champaign, IL Dtd 03/20/2002 Loi 02/14/2002 | 1.000 | -1.00<br>-1.00 | 0.00 | 0.00% |
| **Total Liabilities** | | **$ -25,002.00**<br>**$ -25,002.00** | **0.00**<br>**0.00** | **0.00%** |
| **Total Market Value** | | **$ 12,055.50**<br>**$ 12,055.50** | **753.00**<br>**0.20** | **6.25%** |
| **Total Market Value Plus Accruals** | | **$ 12,055.70** | | |

 **First Midwest Bank**

## GAUDIO RETAIL, LLC

Account Number: 21-0061-01-6
Statement Period: 11/01/13 - 11/30/13

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 10/31/13 | 11/01/13 | 0.18 | |
| **Total Dividend Income** | | $ 0.18 | $ 0.00 |
| **Total Income** | | $ 0.18 | $ 0.00 |

### Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| To Reimburse Acct 210061016 For Pmt Made To Aqua IL -Fireline Srvc From 7/19-8/23 Acct#2069372-1083372 S/B Egs-1803 Georgetown Rd | 11/06/13 | 179.27 | |
| To Reimburse Acct 210061016 For Pmt Made To Aqua IL -Fireline Srvc From 8/23-9/25/13 Acct#2069372-1083372 S/B Egs-1803 Georgetown Rd | 11/06/13 | 179.27 | |
| To Transfer Funds From Checking Acct #8100373540 To Trust Acct #210061016 | 11/18/13 | 10,000.00 | |
| To Transfer Funds From Ups Checking #8100373540 To Ups Trust #210061016 | 11/20/13 | 20,000.00 | |
| **Total Additions** | | $ 30,358.54 | $ 0.00 |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **To/For Beneficiary** | | | |
| To Reverse Entry of 10/29/13 Check Stopped - Incorrect Payee Mike Wendt Current Balance Due Reimbursement For Carpet Cleaner The Ups Store #6236 Check Number: 0712556 | 11/01/13 | 266.96 | |

 **First Midwest Bank**

## GAUDIO RETAIL, LLC

Account Number: 21-0061-01-6
Statement Period: 11/01/13 - 11/30/13

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Don Best<br>Current Balance Due<br>Reimbursement For Carpet Cleaner<br>The Ups Store #6236<br>Check Number: 0712721 | 11/01/13 | -266.96 | |
| Reversed on 11/12/2013<br>Check Stopped = Incorrect Payee<br>Wade Rogers<br>Current Balance Due<br>Claim For TV<br>The Ups Store #4323<br>Check Number: 0712848 | 11/05/13 | -332.80 | |
| Urbana School District<br>Current Balance Due<br>Reimbursement For Damaged Hp<br>Pavilion Monitor<br>Claim #39590156<br>Check Number: 0712863 | 11/05/13 | -145.87 | |
| United States Postal Service<br>Current Balance Due<br>To Purchase 100 Books of Stamps<br>Ups Store #4323<br>Check Number: 0712864 | 11/05/13 | -920.00 | |
| Dianna M. Lienard<br>Current Balance Due<br>Mileage Reimbursement<br>From 10/01/2013 - 11/01/2013<br>Store 4323 - Champaign<br>Check Number: 0712865 | 11/05/13 | -123.17 | |
| Allied Waste Services #729<br>Current Balance Due<br>Account #3-0729-0022902<br>1717 W. Kirby Ave., Champaign<br>Invoice #0729-000931125<br>Service From 11/01/2013 - 11/30/2013<br>Invoice Dtd 10/20/2013<br>Check Number: 0712875 | 11/05/13 | -55.42 | |
| United States Postal Service<br>Current Balance Due<br>To Purchase 100 Books of Stamps<br>Ups Store #6236<br>Check Number: 0712943 | 11/06/13 | -920.00 | |

 **First Midwest Bank**

# GAUDIO RETAIL, LLC

Account Number:  21-0061-01-6
Statement Period:  11/01/13 - 11/30/13

## Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Comcast Cable<br>Current Balance Due<br>Ups Store #4323<br>Account #8771 40 302 0230930<br>Service From 10/24/2013 - 11/23/2013<br>Statement Dtd 10/17/2013<br>Check Number: 0712956 | 11/06/13 | -156.72 | |
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #2197356<br>The Ups Store #4323<br>Invoice #5028025953<br>Invoice Dtd 10/20/2013<br>Check Number: 0712976 | 11/06/13 | -58.97 | |
| Uline<br>Current Balance Due<br>Danville Store Supplies<br>Customer #6793693<br>Invoice #54414141<br>Invoice Dtd 10/23/2013<br>Check Number: 0712985 | 11/06/13 | -625.42 | |
| To Reverse Entry of 11/05/13<br>Check Stopped = Incorrect Payee<br>Wade Rogers<br>Current Balance Due<br>Claim For TV<br>The Ups Store #4323<br>Check Number: 0712848 | 11/12/13 | 332.80 | |
| Will Rogers<br>Current Balance Due<br>Claim For TV<br>The Ups Store #4323<br>Check Number: 0713151 | 11/12/13 | -332.80 | |
| Illinois Department of Revenue<br>Balance Due on 2013 St-1<br>Sales and Use Tax Return<br>Account ID #4090-6851<br>Period: October 2013<br>Check Number: 0713167 | 11/12/13 | -547.71 | |
| Shanell, Inc.<br>Current Balance Due<br>Re: October & November 2013 Rent<br>Danville Store<br>Check Number: 0713179 | 11/12/13 | -3,230.00 | |

 First Midwest Bank

# GAUDIO RETAIL, LLC

**Account Number:** 21-0061-01-6
**Statement Period:** 11/01/13 - 11/30/13

## Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Uline<br>Current Balance Due<br>Danville Store Supplies<br>Customer #6793693<br>Invoice #53877163<br>Invoice Dtd 09/30/2013<br>Check Number: 0713197 | 11/12/13 | -625.67 | |
| Uline<br>Current Balance Due<br>Danville Store Supplies<br>Customer #6793693<br>Invoice #53470688<br>Invoice Dtd 09/11/2013<br>Check Number: 0713197 | 11/12/13 | -133.69 | |
| The Standard Register Company<br>Current Balance Due<br>Glossy Business Cards<br>The Ups Store #4323<br>Account #1185134<br>Invoice #41922096<br>Invoice Dtd 10/28/2013<br>Check Number: 0713348 | 11/15/13 | -31.05 | |
| Ameren Illinois<br>Current Balance Due<br>Account #96848-50012<br>1717 W. Kirby Ave., Champaign<br>Service From 09/29/2013 - 10/28/2013<br>Statement Dtd 10/30/2013<br>Check Number: 0713397 | 11/15/13 | -151.35 | |
| Ameren Illinois<br>Current Balance Due<br>Account #42411-88028<br>2830 N. Vermilion St., Suite B,<br>Danville<br>Service From 10/06/2013 - 11/04/2013<br>Statement Dtd 11/06/2013<br>Check Number: 0713397 | 11/15/13 | -79.70 | |
| Aqua IL<br>Current Charges Due<br>Account #002069639 0830885 (Ups<br>Water)<br>2830 N. Vermilion St. Unit B,<br>Danville<br>Service From 09/26/2013 - 10/29/2013<br>Statement Dtd 11/04/2013 | 11/15/13 | -31.57 | |

 **First Midwest Bank**

## GAUDIO RETAIL, LLC

**Account Number:** 21-0061-01-6
**Statement Period:** 11/01/13 - 11/30/13

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The Ups Store #4323<br>Account #1326803-4323a<br>Period: 11/22/2013 - 12/21/2013<br>Invoice #91060658<br>Check Number: 0713377 | 11/15/13 | -363.15 | |
| Illinois Department of Revenue<br>Balance Due on 2013 St-1<br>Sales and Use Tax Return<br>Tax $45.40 & Penalty $99.07<br>Letter ID #CNXXX2X427362247<br>Account ID #4090-6851<br>Period: June 2013<br>Check Number: 0713379 | 11/15/13 | -144.47 | |
| Illinois Department of Revenue<br>Balance Due on 2013 Form IL-941<br>Withholding Income Tax Return<br>Tax $1,461.55 & Penalty $185.94<br>Account ID #45-4098532-000<br>Letter ID #CNXXXX48557488X6<br>Gaudio Retail LLC<br>Fein 45-4098532 | 11/15/13 | -1,647.49 | |
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #4153242<br>The Ups Store #6236<br>Invoice #5027999508<br>Invoice Dtd 10/17/2013<br>Check Number: 0713386 | 11/15/13 | -14.02 | |
| Ups Supply Chain Solutions, Inc.<br>Current Balance Due<br>Account #97W9Y2<br>The Ups Store #4323<br>Invoice #913456701<br>Invoice Dtd 10/29/2013<br>Check Number: 0713393 | 11/15/13 | -48.86 | |
| Secretary of State<br>Current Balance Due<br>Annual Report For 2013<br>Gaudio Retail LLC<br>File #03801985<br>Check Number: 0713478 | 11/18/13 | -250.00 | |

# First Midwest Bank

## GAUDIO RETAIL, LLC

Account Number:        21-0061-01-6
Statement Period:      11/01/13 - 11/30/13

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Comcast Cable<br>Current Balance Due<br>Ups Store #6236<br>Account #8771 40 308 0372093<br>Service From 11/03/2013 - 12/02/2013<br>Statement Dtd 10/27/2013<br>Check Number: 0713634 | 11/20/13 | -190.59 | |
| Bankcard Processing Center<br>Current Balance Due<br>Account #4865 2259 4521 3261<br>#6236 $451.04 Oct.<br>#4323 $1,030.78 Oct.<br>Statement Dtd 11/07/2013<br>Check Number: 0713641 | 11/20/13 | -1,481.82 | |
| **Total To/For Beneficiary** | | $ -12,309.51 | $ 0.00 |
| **Total Disbursements** | | $ -12,309.51 | $ 0.00 |

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government<br>Purchases (4) 11/01/13 To 11/30/13 | 11/30/13 | | -30,358.72 |
| **Total Purchases** | | $ 0.00 | $ -30,358.72 |

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government<br>Sales (7) 11/01/13 To 11/30/13 | 11/30/13 | 12,309.51 | |
| **Total Sales** | | $ 12,309.51 | $ 0.00 |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR? PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT TAX
ADVANTAGED INVESTING OPPORTUNITIES.

## Statement of Account

Last statement: October 31, 2013
This statement: November 29, 2013

8100373540                Page 1 of 8

402

Direct inquiries to:
Customer Service
815-774-2000

GAUDIO RETAIL LLC
UPS STORE
FIRST MIDWEST BANK AS CUSTODIAN
2801 W JEFFERSON ST
JOLIET IL 60435-5299

First Midwest Bank  105
50 West Jefferson Street
Joliet, Illinois 60431

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Solutions Checking | 8100373540 | $18,239.22 |

## Solutions Checking

**Account number**
8100373540

| | | |
|---|---|---|
| Beginning balance | $36,355.50 | |
| Average balance | $29,870.72 | |
| Total additions | $53,824.92 | Total subtractions | $-71,941.20 |

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 11-01 | #Preauthorized Credit<br>Paymentech Deposit<br>131101 5588464 | 021000029417298 | 1,451.72 | |
| 11-01 | #Preauthorized Credit<br>Adp Payroll Fees Adp - Fees<br>131101 2RNN2 3462144 | 021000027994786 | 300.00 | |
| 11-01 | #Preauthorized Credit<br>Paymentech Deposit<br>131101 5588465 | 021000029417325 | 208.21 | |
| 11-01 | #Deposit | 000005785566050 | 197.54 | |
| 11-01 | #Preauthorized Credit<br>American Express Settlement<br>131101 3120178835 | 091000011609063 | 106.99 | |
| 11-01 | #Deposit | 000005785566030 | 72.26 | |
| 11-01 | #Deposit | 000005785711460 | 28.76 | |
| 11-01 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>131101 13299000097W9Y2 | 091000010862449 | | -2,929.16 |
| 11-01 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>131101 1329900001Y206F | 091000010861309 | | -943.27 |
| 11-01 | #Maintenance Fee<br>Analysis Loss/Chg For 10/31/13 | 000000000000000 | | -17.10 |

November 29, 2013
Gaudio Retail LLC
Page 2 of 8
8100373540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|---------------|-----------|--------------|
| 11-04 | #Preauthorized Credit<br>Paymentech Deposit<br>131104 5588464 | 021000026467528 | 866.79 | |
| 11-04 | #Preauthorized Credit<br>Paymentech Deposit<br>131104 5588465 | 021000026467555 | 647.31 | |
| 11-04 | #Preauthorized Credit<br>American Express Settlement<br>131104 3120178835 | 091000013850509 | 516.55 | |
| 11-04 | #Deposit | 000005787339830 | 223.50 | |
| 11-04 | #Deposit | 000005787633000 | 81.50 | |
| 11-04 | #Deposit | 000005787339850 | 47.26 | |
| 11-04 | #Preauthorized Credit<br>American Express Settlement<br>131104 3120178835 | 091000012381378 | 37.50 | |
| 11-04 | #Preauthorized Credit<br>American Express Settlement<br>131104 3120179031 | 091000013745197 | 29.99 | |
| 11-04 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>131103 2472029325 | 028000080147592 | | -200.00 |
| 11-05 | #Preauthorized Credit<br>Paymentech Deposit<br>131105 5588464 | 021000020357485 | 2,448.22 | |
| 11-05 | #Preauthorized Credit<br>Paymentech Deposit<br>131105 5588464 | 021000020325402 | 639.71 | |
| 11-05 | #Deposit | 000005788542370 | 210.84 | |
| 11-05 | #Preauthorized Credit<br>Paymentech Deposit<br>131105 5588465 | 021000020357502 | 206.48 | |
| 11-05 | #Preauthorized Credit<br>Paymentech Deposit<br>131105 5588465 | 021000020325426 | 191.31 | |
| 11-05 | #Preauthorized Credit<br>American Express Settlement<br>131105 3120179031 | 091000012406980 | 81.94 | |
| 11-05 | #Preauthorized Credit<br>American Express Settlement<br>131105 3120178835 | 091000012481055 | 50.48 | |
| 11-05 | #Preauthorized Debit<br>Paymentech Fee<br>131105 5588464 | 021000022018071 | | -658.92 |
| 11-05 | #Preauthorized Debit<br>Paymentech Fee<br>131105 5588465 | 021000022018194 | | -159.89 |
| 11-06 | #Preauthorized Credit<br>Paymentech Deposit<br>131106 5588464 | 021000025118162 | 905.70 | |
| 11-06 | #Deposit | 000005788739290 | 419.41 | |
| 11-06 | #Preauthorized Credit<br>Paymentech Deposit<br>131106 5588465 | 021000025118197 | 266.21 | |
| 11-06 | #Deposit | 000005788929240 | 239.13 | |
| 11-06 | #Deposit | 000005788929280 | 138.31 | |

November 29, 2013
Gaudio Retail LLC
Page 3 of 8
8100373540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 11-06 | #Preauthorized Debit<br>Mbe CO-Op 1113Coop<br>131105 4323 | 111000029076455 | | -250.00 |
| 11-06 | #Preauthorized Debit<br>Mbe CO-Op 1113Coop<br>131105 6236 | 111000029077959 | | -250.00 |
| 11-07 | #Preauthorized Credit<br>Paymentech Deposit<br>131107 5588464 | 021000028669589 | 865.09 | |
| 11-07 | #Preauthorized Credit<br>Paymentech Deposit<br>131107 5588465 | 021000028669606 | 231.80 | |
| 11-07 | #Preauthorized Debit<br>Adp TX/Fincl Svc Adp - Tax<br>131107 624046010896NN2 | 021000027495580 | | -4,778.09 |
| 11-07 | #Preauthorized Debit<br>Adp TX/Fincl Svc Adp - Tax<br>131107 RHNN2 110809A01 | 021000026559251 | | -1,806.37 |
| 11-08 | #Preauthorized Credit<br>Paymentech Deposit<br>131108 5588464 | 021000022593511 | 1,182.38 | |
| 11-08 | #Deposit | 000005790262130 | 245.85 | |
| 11-08 | #Deposit | 000005790262160 | 236.83 | |
| 11-08 | #Preauthorized Credit<br>Paymentech Deposit<br>131108 5588465 | 021000022593526 | 227.45 | |
| 11-08 | #Deposit | 000005790262100 | 198.43 | |
| 11-08 | #Preauthorized Credit<br>American Express Settlement<br>131108 3120178635 | 091000017723976 | 106.84 | |
| 11-08 | #Deposit | 000005790043020 | 73.88 | |
| 11-08 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>131108 13306000097W9Y2 | 091000010109504 | | -3,303.34 |
| 11-08 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>131108 1330600001Y206F | 091000010108358 | | -1,334.93 |
| 11-12 | #Preauthorized Credit<br>Paymentech Deposit<br>131112 5588464 | 021000023930457 | 958.00 | |
| 11-12 | #Preauthorized Credit<br>Paymentech Deposit<br>131112 5588464 | 021000027535776 | 881.37 | |
| 11-12 | #Preauthorized Credit<br>Paymentech Deposit<br>131112 5588465 | 021000023930487 | 448.10 | |
| 11-12 | #Preauthorized Credit<br>Paymentech Deposit<br>131112 5588464 | 021000027499974 | 422.20 | |
| 11-12 | #Deposit | 000005791436970 | 195.26 | |
| 11-12 | #Deposit | 000005791649030 | 159.84 | |
| 11-12 | #Preauthorized Credit<br>Paymentech Deposit<br>131112 5588465 | 021000027499993 | 152.77 | |
| 11-12 | #Deposit | 000005791436920 | 149.71 | |

November 29, 2013
Gaudio Retail LLC
Page 4 of 8
8100373540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 11-12 | #Deposit | 000005791648980 | 135.52 | |
| 11-12 | #Deposit | 000005791649000 | 89.29 | |
| 11-12 | #Deposit | 000005791436950 | 75.72 | |
| 11-12 | #Preauthorized Credit Paymentech Deposit 131112 5588465 | 021000027535798 | 65.64 | |
| 11-12 | #Preauthorized Credit American Express Settlement 131112 3120178835 | 091000011111792 | 59.89 | |
| 11-12 | #Preauthorized Credit American Express Settlement 131112 3120178835 | 091000010559763 | 28.66 | |
| 11-12 | #Preauthorized Credit American Express Settlement 131112 3120179031 | 091000011030195 | 28.38 | |
| 11-12 | #Preauthorized Credit American Express Settlement 131112 3120178835 | 091000015999733 | 21.85 | |
| 11-12 | #Preauthorized Debit American Express Axp Discnt 131112 3120179031 | 091000016143461 | | -14.32 |
| 11-13 | #Preauthorized Credit Paymentech Deposit 131113 5588464 | 021000025288810 | 1,022.74 | |
| 11-13 | #Deposit | 000005792835010 | 564.72 | |
| 11-13 | #Preauthorized Credit Paymentech Deposit 131113 5588465 | 021000025288839 | 395.86 | |
| 11-14 | #Preauthorized Credit Paymentech Deposit 131114 5588464 | 021000022693177 | 1,137.68 | |
| 11-14 | #Deposit | 000005793476560 | 522.78 | |
| 11-14 | #Preauthorized Credit Paymentech Deposit 131114 5588465 | 021000022693196 | 282.98 | |
| 11-14 | #Deposit | 000005793538330 | 242.11 | |
| 11-14 | #Deposit | 000005793538350 | 92.74 | |
| 11-14 | #Deposit | 000005793538310 | 83.63 | |
| 11-15 | #Preauthorized Credit Paymentech Deposit 131115 5588464 | 021000028545497 | 719.95 | |
| 11-15 | #Preauthorized Credit American Express Settlement 131115 3120178835 | 091000011463297 | 153.77 | |
| 11-15 | #Preauthorized Credit Paymentech Deposit 131115 5588465 | 021000028545515 | 145.42 | |
| 11-15 | #Deposit | 000005794135090 | 109.94 | |
| 11-15 | #Preauthorized Credit American Express Settlement 131115 3120179031 | 091000011311341 | 54.19 | |
| 11-15 | #Preauthorized Debit U. P. S. Ups Bill 131115 13313000097W9Y2 | 091000010264272 | | -3,100.48 |

November 29, 2013
Gaudio Retail LLC
Page 5 of 8
8100373540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 11-15 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>131115 1331300001Y206F | 091000010262869 | | -938.81 |
| 11-18 | #Preauthorized Credit<br>Paymentech Deposit<br>131118 5588464 | 021000021361327 | 737.90 | |
| 11-18 | #Deposit | 000005796103470 | 223.29 | |
| 11-18 | #Preauthorized Credit<br>Paymentech Deposit<br>131118 5588465 | 021000021361347 | 179.22 | |
| 11-18 | #Deposit | 000005796103440 | 167.05 | |
| 11-18 | #Preauthorized Credit<br>American Express Settlement<br>131118 3120179031 | 091000010967295 | 103.28 | |
| 11-18 | #Preauthorized Credit<br>American Express Settlement<br>131118 3120178835 | 091000011163937 | 83.92 | |
| 11-18 | #Preauthorized Credit<br>American Express Settlement<br>131118 3120178835 | 091000011092688 | 59.63 | |
| 11-18 | #Debit Memo<br>Transfer To Trust Account#<br>210061016 | 313001118130241 | | -10,000.00 |
| 11-18 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>131115 2488741841 | 028000088325682 | | -100.00 |
| 11-19 | #Preauthorized Credit<br>Mbe Prp Prp Pymt<br>131119 | 021000020678911 | 4,658.19 | |
| 11-19 | #Preauthorized Credit<br>Paymentech Deposit<br>131119 5588464 | 021000024427487 | 1,444.42 | |
| 11-19 | #Preauthorized Credit<br>Mbe Prp Prp Pymt<br>131119 | 021000020679039 | 1,389.60 | |
| 11-19 | #Preauthorized Credit<br>Paymentech Deposit<br>131119 5588464 | 021000024393144 | 915.99 | |
| 11-19 | #Preauthorized Credit<br>Paymentech Deposit<br>131119 5588465 | 021000024427498 | 318.13 | |
| 11-19 | #Deposit | 000005796586230 | 193.15 | |
| 11-19 | #Deposit | 000005795586190 | 186.96 | |
| 11-19 | #Deposit | 000005796586260 | 178.58 | |
| 11-19 | #Deposit | 000005796586280 | 78.48 | |
| 11-19 | #Preauthorized Credit<br>Paymentech Deposit<br>131119 5588465 | 021000024393156 | 56.77 | |
| 11-19 | #Preauthorized Credit<br>American Express Settlement<br>131119 3120179031 | 091000011783376 | 30.52 | |
| 11-20 | #Preauthorized Credit<br>Paymentech Deposit<br>131120 5588464 | 021000021079723 | 1,613.33 | |
| 11-20 | #Deposit | 000005797120650 | 525.88 | |

November 29, 2013
Gaudio Retail LLC
Page 6 of 8
8100373540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 11-20 | #Preauthorized Credit<br>Paymentech Deposit<br>131120 5588465 | 021000021079731 | 336.12 | |
| 11-20 | #Deposit | 000005797120700 | 165.55 | |
| 11-20 | #Deposit | 000005796946400 | 91.51 | |
| 11-20 | #Preauthorized Credit<br>American Express Settlement<br>131120 3120178835 | 091000021163726 | 16.52 | |
| 11-20 | #Debit Memo<br>Transfer To Trust Account#<br>210061016 | 313001120122523 | | -20,000.00 |
| 11-20 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>131119 2493913025 | 028000084950191 | | -500.00 |
| 11-21 | #Preauthorized Credit<br>Paymentech Deposit<br>131121 5588464 | 021000023741023 | 1,007.09 | |
| 11-21 | #Preauthorized Credit<br>Paymentech Deposit<br>131121 5588465 | 021000023741050 | 345.27 | |
| 11-21 | #Preauthorized Debit<br>Adp TX/Fincl Svc Adp - Tax<br>131121 691033831744NN2 | 021000022439469 | | -4,855.29 |
| 11-21 | #Preauthorized Debit<br>Ups Store Mbe 1013Rlty<br>131121 4323 | 091000017336699 | | -3,371.73 |
| 11-21 | #Preauthorized Debit<br>Adp TX/Fincl Svc Adp - Tax<br>131121 RHNN2 112210A01 | 021000021416615 | | -1,813.65 |
| 11-21 | #Preauthorized Debit<br>Ups Store Mbe 1013Rlty<br>131121 6236 | 091000017336950 | | -1,038.28 |
| 11-22 | #Preauthorized Credit<br>Paymentech Deposit<br>131122 5588464 | 021000021407370 | 2,618.27 | |
| 11-22 | #Deposit | 000005798192760 | 433.48 | |
| 11-22 | #Preauthorized Credit<br>Paymentech Deposit<br>131122 5588465 | 021000021407389 | 402.48 | |
| 11-22 | #Deposit | 000005798359760 | 118.96 | |
| 11-22 | #Deposit | 000005798192790 | 115.53 | |
| 11-22 | #Deposit | 000005798359790 | 41.88 | |
| 11-22 | #Preauthorized Credit<br>American Express Settlement<br>131122 3120179031 | 091000017248583 | 27.87 | |
| 11-22 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>131122 13320000097W9Y2 | 091000010100246 | | -2,645.24 |
| 11-22 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>131122 1332000001Y206F | 091000010099117 | | -1,027.12 |
| 11-25 | #Preauthorized Credit<br>Paymentech Deposit<br>131125 5588464 | 021000026435128 | 1,718.60 | |
| 11-25 | #Deposit | 000005799888060 | 506.60 | |

November 29, 2013
Gaudio Retail LLC
Page 7 of 8
8100373540

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 11-25 | #Deposit | 000005799549270 | 348.05 | |
| 11-25 | #Preauthorized Credit Paymentech Deposit 131125 5588465 | 021000026435147 | 327.39 | |
| 11-25 | #Preauthorized Credit American Express Settlement 131125 3120178835 | 091000010415268 | 181.40 | |
| 11-25 | #Deposit | 000005799888040 | 138.14 | |
| 11-25 | #Deposit | 000005799549220 | 104.85 | |
| 11-25 | #Preauthorized Credit American Express Settlement 131125 3120179031 | 091000012272552 | 10.14 | |
| 11-25 | #Preauthorized Credit American Express Settlement 131125 3120179031 | 091000010426337 | 4.59 | |
| 11-26 | #Preauthorized Credit Paymentech Deposit 131126 5588464 | 021000026910113 | 990.44 | |
| 11-26 | #Preauthorized Credit Paymentech Deposit 131126 5588464 | 021000026883102 | 637.38 | |
| 11-26 | #Deposit | 000005700305280 | 486.50 | |
| 11-26 | #Deposit | 000005700519320 | 339.26 | |
| 11-26 | #Preauthorized Credit Paymentech Deposit 131126 5588465 | 021000026910142 | 310.88 | |
| 11-26 | #Preauthorized Credit American Express Settlement 131126 3120178835 | 091000012187240 | 74.01 | |
| 11-26 | #Preauthorized Credit Paymentech Deposit 131126 5588465 | 021000026883119 | 23.85 | |
| 11-26 | #Preauthorized Debit Ups Store Mbe 1113 A/R 131126 6236 | 091000018032691 | | -374.35 |
| 11-26 | #Preauthorized Debit Ups Store Mbe 1113 A/R 131126 4323 | 091000018032517 | | -172.80 |
| 11-27 | #Preauthorized Credit Paymentech Deposit 131127 5588464 | 021000025834789 | 1,390.03 | |
| 11-27 | #Preauthorized Credit Paymentech Deposit 131127 5588465 | 021000025834811 | 381.12 | |
| 11-27 | #Deposit | 000005701522050 | 349.51 | |
| 11-27 | #Preauthorized Credit American Express Settlement 131127 3120178835 | 091000015722227 | 13.98 | |
| 11-29 | #Preauthorized Credit Paymentech Deposit 131129 5588464 | 021000026173655 | 1,510.53 | |
| 11-29 | #Preauthorized Credit Paymentech Deposit 131129 5588464 | 021000029200616 | 805.73 | |
| 11-29 | #Deposit | 000005702192470 | 385.99 | |

November 29, 2013
Gaudio Retail LLC
Page 8 of 8
8100373540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 11-29 | #Preautorized Credit<br>Paymentech Deposit<br>131129 5588465 | 021000029200655 | 276.59 | |
| 11-29 | #Preautorized Credit<br>Paymentech Deposit<br>131129 5588465 | 021000026173680 | 180.03 | |
| 11-29 | #Deposit | 000005702192450 | 77.01 | |
| 11-29 | #Preautorized Credit<br>American Express Settlement<br>131129 3120178835 | 091000018411449 | 4.60 | |
| 11-29 | #Preautorized Debit<br>U. P. S. Ups Bill<br>131129 13327000097W9Y2 | 091000011274278 | | -4,086.86 |
| 11-29 | #Preautorized Debit<br>U. P. S. Ups Bill<br>131129 1332700001Y206F | 091000011273136 | | -1,194.60 |
| 11-29 | #Preautorized Debit<br>Adp Payroll Fees Adp - Fees<br>131129 2RNN2 4784648 | 021000026261352 | | -76.60 |

### Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 36,355.50 | 11-12 | 37,564.48 | 11-21 | 12,481.10 |
| 11-01 | 34,831.45 | 11-13 | 39,547.80 | 11-22 | 12,567.23 |
| 11-04 | 37,081.85 | 11-14 | 41,909.72 | 11-25 | 15,906.99 |
| 11-05 | 40,092.02 | 11-15 | 39,053.70 | 11-26 | 18,222.16 |
| 11-06 | 41,560.78 | 11-18 | 30,507.99 | 11-27 | 20,356.80 |
| 11-07 | 36,073.21 | 11-19 | 39,958.78 | 11-29 | 18,239.22 |
| 11-08 | 33,706.60 | 11-20 | 22,207.69 | | |

# First Midwest Bank

## EARL GAUDIO & SONS-SALE

**Account Number:** 66-0295-01-5
**Statement Period:** 11/01/13 - 11/30/13

| Relationship Manager |
|---|
| Angela Hart    815-327-4865 |

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

---

### Portfolio Summary



FIXED INCOME

CASH & EQUIV

### Value of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 5,333,475.70 | 57.1% |
| Fixed Income | 4,009,557.94 | 42.9% |
| **Total Portfolio** | **$ 9,343,033.64** | **100.0%** |
| Accrued Income | 15,764.95 | |
| **Total Valuation** | **$ 9,358,798.59** | |

---

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 9,334,552.52** | **$ 0.00** |
| Income | | |
| Interest | 322.73 | 382.03 |
| Dividends | 16,813.78 | 19,912.48 |
| Contributions | 41.70 | 10,048,492.43 |
| Disbursements | | |
| To/For Beneficiary | 0.00 | -734,091.55 |
| Fees/Expenses | -1,219.69 | -1,219.69 |
| Realized Gains/(Losses) | 0.00 | 0.00 |
| Accrued Income | -1,280.19 | 15,764.95 |
| Unrealized Appreciation/(Depreciation) | 9,567.74 | 9,557.94 |
| **Ending Market Value** | **$ 9,358,798.59** | **$ 9,358,798.59** |

---

337

# First Midwest Bank

## EARL GAUDIO & SONS-SALE

**Account Number:** 66-0295-01-5
**Statement Period:** 11/01/13 - 11/30/13

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -19,104.82 -19,104.82 | 0.00 | 0.00% |
| Income Cash | | 19,104.82 19,104.82 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 5,333,475.700 | 5,333,475.70 5,333,475.70 | 533.00 16.56 | 0.01% |
| **Total Cash and Equivalent** | | **$ 5,333,475.70 $ 5,333,475.70** | **533.00 16.56** | **0.01%** |
| **Fixed Income** | | | | |
| Oppenheimer Sr Float Rate Class Y | 477,897.252 | 4,009,557.94 4,000,000.00 | 160,688.00 15,748.39 | 4.01% |
| **Total Fixed Income** | | **$ 4,009,557.94 $ 4,000,000.00** | **160,688.00 15,748.39** | **4.01%** |
| **Total Market Value** | | **$ 9,343,033.64 $ 9,333,475.70** | **161,221.00 15,764.95** | **1.73%** |
| **Total Market Value Plus Accruals** | | **$ 9,358,798.59** | | |

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Interest Income** | | | |
| FHLB Discount Note 0.00% Due 11/27/2013 Interest on Maturity of 1,450,000 | 11/27/13 | 71.05 | |
| FHLB Discount Note 0.00% Due 11/29/2013 Interest on Maturity of 500,000 | 11/29/13 | 32.22 | |
| General Electric Cap Corp Comm Paper 0.00% Due 11/27/2013 Interest on Maturity of 500,000 | 11/27/13 | 35.00 | |
| Ing US Funding Comm Paper 0.00% Due 11/27/2013 Interest on Maturity of 100,000 | 11/27/13 | 26.67 | |

 **First Midwest Bank**

## EARL GAUDIO & SONS-SALE

Account Number:        66-0295-01-5
Statement Period:   11/01/13 - 11/30/13

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| National Rural Util Comm Paper 0.00% Due 11/25/2013 Interest on Maturity of 500,000 | 11/25/13 | 85.56 | |
| Praxair Comm Paper 0.00% Due 11/21/2013 Interest on Maturity of 500,000 | 11/21/13 | 41.67 | |
| University of California Comm Paper 0.00% Due 11/18/2013 Interest on Maturity of 250,000 | 11/18/13 | 30.56 | |
| **Total Interest Income** | | **$ 322.73** | **$ 0.00** |
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 10/31/13 | 11/01/13 | 3.94 | |
| Oppenheimer Sr Float Rate Class Y Div To 10/31/13 | 11/01/13 | 16,809.84 | |
| **Total Dividend Income** | | **$ 16,813.78** | **$ 0.00** |
| **Total Income** | | **$ 17,136.51** | **$ 0.00** |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Fees/Expenses** | | | |
| Monthly Fee To 10/31/13 | 11/15/13 | -1,189.69 | |
| Wire Fee | 11/15/13 | | -30.00 |
| **Total Fees/Expenses** | | **$ -1,189.69** | **$ -30.00** |
| **Total Disbursements** | | **$ -1,189.69** | **$ -30.00** |

# First Midwest Bank

## EARL GAUDIO & SONS-SALE

Account Number:  66-0295-01-5
Statement Period:  11/01/13 - 11/30/13

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government Purchases (8) 11/01/13 To 11/30/13 | 11/30/13 | | -4,315,855.48 |
| **Total Purchases** | | **$ 0.00** | **$ -4,315,855.48** |

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| FHLB Discount Note 0.00% Due 11/27/2013 Recd Proceeds on Maturity of 1,450,000 Par Value | 11/27/13 | 1,449,928.95 | |
| FHLB Discount Note 0.00% Due 11/29/2013 Recd Proceeds on Maturity of 500,000 Par Value | 11/29/13 | 499,967.78 | |
| General Electric Cap Corp Comm Paper 0.00% Due 11/27/2013 Recd Proceeds on Maturity of 500,000 Par Value | 11/27/13 | 499,965.00 | |
| Ing US Funding Comm Paper 0.00% Due 11/27/2013 Recd Proceeds on Maturity of 100,000 Par Value | 11/27/13 | 99,973.33 | |
| National Rural Util Comm Paper 0.00% Due 11/25/2013 Recd Proceeds on Maturity of 500,000 Par Value | 11/25/13 | 499,914.44 | |
| Nt Institutional Government Sales (2) 11/01/13 To 11/30/13 | 11/30/13 | 1,219.69 | |
| Praxair Comm Paper 0.00% Due 11/21/2013 Recd Proceeds on Maturity of 500,000 Par Value | 11/21/13 | 499,958.33 | |
| University of California Comm Paper 0.00% Due 11/18/2013 Recd Proceeds on Maturity of 250,000 Par Value | 11/18/13 | 249,969.44 | |
| Peoplefirst Bank CD 0.10% Due 10/31/2013 #72208 Maturity Proceeds | 11/12/13 | 249,520.51 | |

# ◀ First Midwest Bank

## EARL GAUDIO & SONS-SALE

**Account Number:**  66-0295-01-5
**Statement Period:**  11/01/13 - 11/30/13

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Bank of Pontiac CD<br>0.10% Due 11/01/2013<br>#670601<br>Maturity Proceeds | 11/12/13 | 249,521.19 | |
| **Total Sales** | | **$ 4,299,938.66** | **$ 0.00** |

### Non-Cash Activity

| | Date | Cost |
|---|---|---|
| Peoplefirst Bank CD<br>0.10% Due 10/31/2013<br>#72208<br>To Record Interest Dtd 11/08/13 | 11/12/13 | 20.51 |
| Bank of Pontiac CD<br>0.10% Due 11/01/2013<br>#670601<br>To Record Interest Dtd 11/08/13 | 11/12/13 | 21.19 |
| **Total Non-Cash Transactions** | | **$ 41.70** |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR?  PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT TAX ADVANTAGED INVESTING OPPORTUNITIES.

# First Midwest Bank

## EARL GAUDIO & SONS-AB

| | |
|---|---|
| Account Number: | 66-0294-01-8 |
| Statement Period: | 11/01/13 - 11/30/13 |

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

**Relationship Manager**
Angela Hart     815-327-4865

### Portfolio Summary



CASH & EQUIV

### Value of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 0.90 | 100.0% |
| Total Portfolio | $ 0.90 | 100.0% |
| Total Valuation | $ 0.90 | |

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | $ 235,091.68 | $ 0.00 |
| Income | | |
| Dividends | 1.03 | 1.03 |
| Contributions | 0.00 | 235,091.55 |
| Disbursements | | |
| Fees/Expenses | -235,091.68 | -235,091.68 |
| Realized Gains/(Losses) | 0.00 | 0.00 |
| Accrued Income | -0.13 | 0.00 |
| Unrealized Appreciation/(Depreciation) | 0.00 | 0.00 |
| **Ending Market Value** | $ 0.90 | $ 0.90 |

 **First Midwest Bank**

## EARL GAUDIO & SONS-AB

Account Number:         66-0294-01-8
Statement Period:     11/01/13 - 11/30/13

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | 0.00 0.00 | 0.00 | 0.00% |
| Income Cash | | 0.90 0.90 | 0.00 | 0.00% |
| **Total Cash and Equivalent** | | **$ 0.90 $ 0.90** | **0.00 0.00** | **0.00%** |
| **Total Market Value** | | **$ 0.90 $ 0.90** | **0.00 0.00** | **0.00%** |
| **Total Market Value Plus Accruals** | | **$ 0.90** | | |

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund | | | |
| Div To 10/31/13 | 11/01/13 | 0.13 | |
| Accrued Dividend To 11/29/13 | 11/29/13 | 0.90 | |
| **Total Dividend Income** | | **$ 1.03** | **$ 0.00** |
| **Total Income** | | **$ 1.03** | **$ 0.00** |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Fees/Expenses** | | | |
| Reserve Held and Payment Disbursed Pursuant To Court Order Entered 9/6/13 | 11/15/13 | | -235,091.68 |
| **Total Fees/Expenses** | | **$ 0.00** | **$ -235,091.68** |

# ◆ First Midwest Bank

## EARL GAUDIO & SONS-AB

**Account Number:** 66-0294-01-8
**Statement Period:** 11/01/13 - 11/30/13

### Disbursement Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Cash Transfers** | | | |
| Transfer of Funds | 11/29/13 | -0.13 | 0.13 |
| **Total Cash Transfers** | | $ -0.13 | $ 0.13 |
| **Total Disbursements** | | $ -0.13 | $ -235,091.55 |

### Purchase Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government Purchases (1) 11/01/13 To 11/30/13 | 11/30/13 | | -0.13 |
| **Total Purchases** | | $ 0.00 | $ -0.13 |

### Sale Activity

|  | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government Sales (1) 11/01/13 To 11/30/13 | 11/30/13 | 235,091.68 | |
| **Total Sales** | | $ 235,091.68 | $ 0.00 |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR?  PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT TAX
ADVANTAGED INVESTING OPPORTUNITIES.