**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF ILLINOIS**

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| Debtor. | ) | |

### EIGHTH CURRENT ACCOUNT
### SUMMARY SHEET

I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #▮▮▮01-8

| | |
|---|---|
| BEGINNING BALANCE AS OF 1/1/14 | $503,256.08 |
| RECEIPTS | $20,820.82 |
| INVESTMENT SALES AND INCOME | $66.80 |
| DISBURSEMENTS | ($19,423.39) |
| PURCHASES | ($400,079.82) |
| CLOSING BALANCE AS OF 1/31/14 | $104,640.49 |

II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #▮▮▮433

| | |
|---|---|
| BEGINNING BALANCE AS OF 1/1/14 | $30,144.37 |
| RECEIPTS | $0.00 |
| DISBURSEMENTS | ($20,015.00) |
| CLOSING BALANCE AS OF 1/31/14 | $10,129.37 |

III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #▮▮▮-6

| | |
|---|---|
| BEGINNING BALANCE AS OF 1/1/14 | $58,493.71 |
| RECEIPTS | $0.00 |
| INVESTMENT SALES AND INCOME | $0.36 |
| DISBURSEMENTS | ($17,919.97) |
| CLOSING BALANCE AS OF 1/31/14 | $40,574.10 |

IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #▮▮▮540

| | |
|---|---|
| BEGINNING BALANCE AS OF 1/1/14 | $26,806.54 |
| RECEIPTS | $63,871.70 |
| DISBURSEMENTS | ($53,468.61) |
| CLOSING BALANCE AS OF 1/31/14 | $37,209.63 |

V. EARL GAUDIO & SON, INC. -SALE

| | |
|---|---|
| BEGINNING BALANCE AS OF 1/1/14 | $8,408.21 |
| RECEIPTS | $0.00 |
| INVESTMENT SALES & INCOME | $1,013,370.85 |
| DISBURSEMENTS | ($151.46) |
| PURCHASES | ($925,018.50) |
| CLOSING BALANCE AS OF 1/31/14 | $96,609.10 |

Attorney:  Ben T. Caughey, Ice Miller LLP
One American Square , Suite 3100
Indianapolis, IN 46280   (317) 236-2493

STATE OF ILLINOIS )
                  ) ss
COUNTY OF VERMILION )

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| | ) | |
| | ) | |

### EIGHTH CURRENT ACCOUNT

The undersigned, First Midwest Bank/Trust Division, under penalties of perjury, heretofore duly qualified and appointed Custodian of Earl Gaudio & Son, Inc., respectfully submits to this Honorable Court the following statement of its receipts and disbursements from the filing of its Chapter 11 bankruptcy petition on January 1, 2014 to January 31, 2014, and prays to have the same approved.

## I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #███████01-8

**A. ASSETS ON HAND AS OF JANUARY 1, 2014**

|  |  |
|---|---|
| Warehouse | |
| 1803 Georgetown Rd. | |
| Tilton, IL 61833 | |
| PIN: 23-20-300-089-0060 | $4,450,000.00 |
| | |
| Chicago Title Escrow Account for Inventory Hold Back | $20,250.00 |
| | |
| Fifth Third Bank -Account #7654807747 (Chips Division) | |
| | |
| Regions Bank -Account #96564067 (1803 LLC) | |
| | |
| Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13 | $25,000.00 |
| | |
| Security Deposit -Ameren Illinois | $1,612.00 |

**ASSETS ON HAND AS OF JANUARY 1, 2014**                    $4,496,862.00

**B. RECEIPTS**

| | | | | |
|---|---|---|---|---|
| 1 | Earl Gaudio & Son Checking Account #▓▓▓433 | | | |
| | 01/24/14 | Transfer of funds from Checking Account to Trust Account | $20,000.00 | |
| | | Total | | $20,000.00 |
| | | | | |
| 2 | Nestle Waters N.A. | | | |
| | 01/10/14 | Overpayment refund, ck#1100368160 | $819.40 | |
| | | Total | | $819.40 |
| | | | | |
| 3 | Verizon Wireless | | | |
| | 01/08/14 | Overpayment refund, ck#2361873 | $1.07 | |
| | 01/08/14 | Overpayment refund, ck#2379942 | $0.35 | |
| | | Total | | $1.42 |

**TOTAL RECEIPTS** $20,820.82

**C. INVESTMENT SALES AND INCOME**

| | | | | |
|---|---|---|---|---|
| 1 | Nt Institutional Government Select Fund | | | |
| | 01/02/14 | Dividend to 12/31/13 | $4.30 | |
| | | Total | | $4.30 |
| | | | | |
| 2 | US Treasury Note, 0.25% due 7/31/15 | | | |
| | 01/31/14 | Interest 7/31/13 - 1/31/14 on 50,000 | $62.50 | |
| | | Total | | $62.50 |

**TOTAL INVESTMENT SALES AND INCOME** $66.80

**D. DISBURSEMENTS**

| | | | | |
|---|---|---|---|---|
| 1 | ADP | | | |
| | 01/30/14 | Taxes on UPS payroll 1/31/14 (UPS now using same FEIN# as EGS, so taxes will be wired from this acct going forward) | ($2,058.33) | |
| | | Total | | ($2,058.33) |
| | | | | |
| 2 | Alarmax, Inc. | | | |
| | 01/10/14 | Service 2/1/14-4/30/14, inv#R24983 | ($90.00) | |
| | | Total | | ($90.00) |
| | | | | |
| 3 | Ameren Illinois | | | |
| | 01/21/14 | Service 11/25/13-12/29/13, ck#717507, electric and gas | ($740.32) | |
| | | Total | | ($740.32) |
| | | | | |
| 4 | Aqua Illinois | | | |
| | 01/10/14 | Fireline service 11/25/13-12/27/13, ck#717164 | ($179.27) | |
| | 01/10/14 | Water service 11/22/13-12/26/13, ck#717164 | ($113.95) | |
| | 01/21/14 | Sewer service 11/22/13-12/26/13, ck#717503 | ($9.00) | |
| | | Total | | ($302.22) |
| | | | | |
| 5 | Constellation Newenergy, Inc. | | | |
| | 01/27/14 | Electric service 11/25/13-12/27/13, ck#718200 | ($479.26) | |
| | | Total | | ($479.26) |
| | | | | |
| 6 | First Midwest Bank | | | |
| | 01/30/14 | Wire fee –APD to wire UPS payroll taxes | ($30.00) | |
| | | Total | | ($30.00) |
| | | | | |
| 7 | Scottrade, Inc. | | | |
| | 01/15/14 | Transcript Fees for Eric & Dennis 401K, ck#717298 | ($75.00) | |

|  |  |  |
|---|---:|---:|
| Total | | ($75.00) |

| 8 | United States Trustee | | |
|---|---|---:|---:|
| | 01/24/14   Chapter 11 Quarterly Fee Payment , ck#718096 | ($13,000.00) | |
| | | | ($13,000.00) |

| 9 | Vision Service Plan | | |
|---|---|---:|---:|
| | 01/15/14   Coverage 9/2013-11/2013, Group#30033053, ck#717297 | ($369.22) | |
| | Total | | ($369.22) |

| 10 | Westfield Insurance | | |
|---|---|---:|---:|
| | 01/10/14   Monthly installment Commercial Ins Policy, ck#715004 | ($2,279.04) | |
| | Total | | ($2,279.04) |

| **TOTAL DISBURSEMENTS** | | ($19,423.39) |
|---|---|---:|

### E. PURCHASES

| 1 | US Treasury Bill, 0.00% due 4/10/14 | | |
|---|---|---:|---:|
| | 01/15/14   Purchased 50,0000 @ 99.99279861 | ($49,996.40) | |
| | Total | | ($49,996.40) |

| 2 | US Treasury Bill, 0.00% due 6/12/14 | | |
|---|---|---:|---:|
| | 01/15/14   Purchased 50,0000 @ 99.98232222 | ($49,991.16) | |
| | Total | | ($49,991.16) |

| 3 | US Treasury Bill, 0.00% due 7/17/14 | | |
|---|---|---:|---:|
| | 01/16/14   Purchased 50,0000 @ 99.97194166 | ($49,985.97) | |
| | Total | | ($49,985.97) |

| 4 | US Treasury Bill, 0.00% due 8/21/14 | | |
|---|---|---:|---:|
| | 01/15/14   Purchased 50,0000 @ 99.96669444 | ($49,983.35) | |
| | Total | | ($49,983.35) |

| 5 | US Treasury Bill, 0.00% due 10/16/14 | | |
|---|---|---:|---:|
| | 01/30/14   Purchased 25,0000 @ 99.95683333 | ($24,989.21) | |
| | Total | | ($24,989.21) |

| 6 | US Treasury Bill, 0.00% due 1/8/15 | | |
|---|---|---:|---:|
| | 01/30/14   Purchased 25,0000 @ 99.91139166 | ($24,977.85) | |
| | Total | | ($24,977.85) |

| 7 | US Treasury Note, 0.25% due 7/31/15 | | |
|---|---|---:|---:|
| | 01/15/14   Purchased 50,0000 @ 100.00390625 | ($50,001.95) | |
| | 01/15/14   Paid accrued interest to 1/15/14 on purchase | ($57.07) | |
| | Total | | ($50,059.02) |

| 8 | US Treasury Note, 0.375% due 11/15/15 | | |
|---|---|---:|---:|
| | 01/30/14   Purchased 25,0000 @ 100.15234375 | ($25,038.09) | |
| | 01/30/14   Paid accrued interest to 1/30/14 on purchase | ($19.68) | |
| | Total | | ($25,057.77) |

| 9 | US Treasury Note, 0.375% due 1/15/16 | | |
|---|---|---:|---:|
| | 01/15/14   Purchased 50,0000 @ 99.96484375 | ($49,982.42) | |
| | Total | | ($49,982.42) |

| 10 | US Treasury Note, 0.625% due 10/15/16 | | |
|---|---|---:|---:|
| | 01/30/14   Purchased 25,0000 @ 100.04296875 | ($25,010.74) | |
| | 01/30/14   Paid accrued interest to 1/30/14 on purchase | ($45.93) | |

Total                                                                                    ($25,056.67)

**TOTAL PURCHASES**                                                                      ($400,079.82)

**F. ASSETS ON HAND AS OF JANUARY 31, 2013**

Warehouse
1803 Georgetown Rd.
Tilton, IL 61833
PIN: 23-20-300-089-0060                                         $4,450,000.00

Chicago Title Escrow Account for Inventory Hold Back           $20,250.00

Fifth Third Bank -Account #███747 (Chips Division)

Regions Bank -Account #███067 (1803 LLC)

Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13       $25,000.00

Security Deposit -Ameren Illinois                              $1,612.00

Certificate of Title for 2005 International 420 Box Truck
    VIN#1HTMPAFM05H158573                                      $1.00
Certificate of Title for 2006 Ford Box Truck
    VIN#3FRML55Z16V240593                                      $1.00
Certificate of Title for 1990 International 4000 Series 4900
    Regular Cab, VIN#1HTSDZZN7LH247461                         $1.00
Certificate of Title for 1994 Hesse Trailer
    VIN#1H9RA1213RK00832                                       $1.00
Certificate of Title for 2005 GMC Savna 2500 Convt
    VIN#1GTGG25U351183770                                      $1.00
Certificate of Title for 2013 Stick S753 Semi Trailer
    VIN#1S12E9537DE526596                                      $1.00

Nt Institutional Government Select Fund                        $104,640.49

50000.000 US Treasury Bill, 0.00% due 4/10/14                 $49,997.79
50000.000 US Treasury Bill, 0.00% due 6/12/14                 $49,991.99
50000.000 US Treasury Bill, 0.00% due 7/17/14                 $49,986.77
50000.000 US Treasury Bill, 0.00% due 8/21/14                 $49,982.71
25000.000 US Treasury Bill, 0.00% due 10/16/14                $24,989.42
25000.000 US Treasury Bill, 0.00% due 1/8/15                  $24,979.62

50000.000 US Treasury Note, 0.25% due 7/31/15                 $50,031.50
25000.000 US Treasury Note, 0.375% due 11/15/15               $25,042.00
50000.000 US Treasury Note, 0.375% due 1/15/16                $50,048.00
25000.000 US Treasury Note, 0.625% due 10/15/16               $25,024.50

**ASSETS ON HAND AS OF JANUARY 31, 2013**                     $5,001,582.79

**II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #███433**

**A. RECEIPTS**

| | | | |
|---|---|---|---|
| **TOTAL RECEIPTS** | | | $0.00 |

**B. DISBURSEMENTS**

1  First Midwest Bank

| | | | |
|---|---|---|---|
| 01/02/14 | December Maintenance Fee | ($15.00) | |
| | Total | | ($15.00) |

2  First Midwest Bank Checking Account #████433

| | | | |
|---|---|---|---|
| 01/24/14 | Transfer to FMB Trust Account #████018 | ($20,000.00) | |
| | Total | | ($20,000.00) |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | | **($20,015.00)** |

# III. GAUDIO RETAIL, LLC -TRUST ACCOUNT #████01-6

## A. RECEIPTS

| | | |
|---|---|---|
| **TOTAL RECEIPTS** | | $0.00 |

**B. INVESTMENT SALES AND INCOME**

1  Nt Institutional Government Select Fund

| | | | |
|---|---|---|---|
| 01/02/14 | Dividend to 12/31/13 | $0.36 | |
| | Total | | $0.36 |

| | | |
|---|---|---|
| **TOTAL INVESTMENT SALES AND INCOME** | | **$0.36** |

**C. DISBURSEMENTS**

1  Business Operating Expenses:

Alliance Sports Group, L.P.

| | | |
|---|---|---|
| 01/30/14 | Inv#90554067, ck#718361, store #4323 | ($264.00) |

Allied Waste Services

| | | |
|---|---|---|
| 01/10/14 | Garabge service 1/1/14-1/31-14, ck#717126, store #4323 | ($94.32) |

Ameren Illinois

| | | |
|---|---|---|
| 01/21/14 | Service 12/5/13-1/8/14, ck#717505, store #6236 | ($142.23) |
| 01/21/14 | Service 11/28/13-1/1/14, ck#717505, store #4323 | ($205.78) |

Avanti Press (Department #210401)

| | | |
|---|---|---|
| 01/10/14 | Inv#I2244140, ck#7117165, store#4323 | ($168.78) |
| 01/10/14 | Inv#I2244532, ck#717165, store#6236 | ($168.78) |

Aqua Illinois

| | | |
|---|---|---|
| 01/21/14 | Service 11/26/13-12/30/13,  store #6236 | ($32.35) |

Bankcard Processing Center -FMB Corp credit cards

| | | |
|---|---|---|
| 01/22/14 | January, ck#717596, #4323 | ($280.44) |
| 01/22/14 | January, ck#717596, #6236 | ($615.02) |

Patricia Beard

| | | |
|---|---|---|
| 01/21/14 | Replacement of damaged items, ck#717506, store#4323 | ($181.90) |

Botts Locksmith

| | | |
|---|---|---|
| 01/21/14 | Lock replacement & keys, inv#44151, ck#717509, store#6236 | ($68.50) |

**Comcast Cable**

| | | |
|---|---|---|
| 01/08/14 | Service 12/24/13-1/23/14, ck#717012, store #4323 | ($147.71) |
| 01/16/14 | Service 1/3/14-2/2/14, ck#717391, store #6236 | ($181.34) |

**Constellation Newenergy, Inc.**

| | | |
|---|---|---|
| 01/27/14 | Service 11/28/13-12/31/13, ck#718200, store#4323 | ($119.40) |
| 01/30/14 | Service 12/5/13-1/7/14, ck#718367, store#6236 | ($255.45) |

**Danville Sanitary District**

| | | |
|---|---|---|
| 01/30/14 | Service 11/30/13-12/31/13, stmt dtd 1/24/13, ck#718369, store#6236 | ($11.01) |

**GE Capital/Ricoh USA Program**

| | | |
|---|---|---|
| 01/10/14 | Equipment lease 1/22/14-2/21/14, ck#717145, store #4323 | ($363.15) |
| 01/30/14 | Equipment lease 2/12/14-3/11/14, ck#718373, store #6236 | ($725.32) |

**Denise Gay**

| | | |
|---|---|---|
| 01/30/14 | Mileage reimbursement, 1/14/14-1/28/14, ck#718370, store #6236 | ($189.84) |

**Dianna Lienard**

| | | |
|---|---|---|
| 01/21/14 | Mileage reimbursement, 12/2/13-12/27/13, ck#717540, store #4323 | ($93.79) |

**Monster Shred**

| | | |
|---|---|---|
| 01/10/14 | Invoice #20555, ck#717152, store #6236 | ($135.00) |
| 01/27/14 | Invoice #20565, ck#718177, store #4323 | ($67.50) |

**Ricoh USA, Inc.**

| | | |
|---|---|---|
| 01/27/14 | Invoice #5029064752, ck#718184, store #4323 | ($66.93) |

**Shanell, Inc.**

| | | |
|---|---|---|
| 01/02/14 | January 2014 rent, store #6236, ck#716760 | ($1,615.00) |
| 01/21/14 | 2013 CAM charge, store #6236, ck#717566 | ($1,206.18) |

**Schwartz Supply Source**

| | | |
|---|---|---|
| 01/10/14 | Inv #24937709, ck#717156, store #4323 | ($801.40) |
| 01/29/14 | Inv #25032496, ck#718303, store #6236 | ($371.36) |

**Uline**

| | | |
|---|---|---|
| 01/21/14 | Inv #55855836, ck#717504, store #6236 | ($344.62) |
| 01/21/14 | Inv #55642627, ck#717569, store #6236 | ($20.80) |

**United States Postal Service**

| | | |
|---|---|---|
| 01/10/14 | Purchase 100 books of stamps, ck#717118, store #6236 | ($920.00) |
| 01/27/14 | Purchase 100 books of stamps, ck#718152, store #4323 | ($980.00) |

**UPS Freight**

| | | |
|---|---|---|
| 01/21/14 | Inv #22873902, ck#717502, store #6236 | ($118.78) |

**Wells Fargo Insurance Services**

| | | |
|---|---|---|
| 01/21/14 | Workers Compensation Ins Premium, Pol#ISUB1D62194513 period 5/1/13-5/1/14, ck#717572 | ($1,084.00) |

**Westfield Insurance**

| | | |
|---|---|---|
| 01/21/14 | Commercial Package Premium ($125), Business Owners Insurance Premium ($347.62) & Installment fee ($5) | ($477.62) |

| | Total Business Operating Expenses | | ($12,518.30) |
|---|---|---|---|

**2  ADP-Automatic Data Processing**

| 01/15/14 | Payroll taxes wired for pay date 1/3/14 ($2386.08) and pay date 1/17/14 ($1698.19) | ($4,084.27) | |
| | Total | | ($4,084.27) |

**3  First Midwest Bank**

| 01/15/14 | Wire transfer fee -ADP payroll taxes | ($30.00) | |
| | Total | | ($30.00) |

**3  Illinois Department of Revenue**

| 01/13/14 | 2013 St-1 Sales and Use Tax Return, December 2013 | ($954.00) | |
| | Total | | ($954.00) |

**4  United States Treasury**

| 01/28/14 | 2013 Form 940, Employers Annual Federal Unemployment (FUTA) Tax Return, ck#718244 | ($333.40) | |
| | Total | | ($333.40) |

| **TOTAL DISBURSEMENTS** | | **($17,919.97)** |
|---|---|---|

## IV. GAUDIO RETAIL, LLC -CHECKING ACCOUNT #▮▮▮540

### A. RECEIPTS

**1  UPS Store #4323, 1717 W. Kirby Ave., Champaign, IL 61821**

| 01/02/14 | Daily Business Deposits -Cash for 12/31/13 | $345.91 |
|---|---|---|
| 01/03/14 | Daily Business Deposits -Cash for 1/2/14 | $252.00 |
| 01/07/14 | Daily Business Deposits -Cash for 12/17/14 | $834.42 |
| 01/07/14 | Daily Business Deposits -Cash for 1/3/14 | $354.47 |
| 01/07/14 | Daily Business Deposits -Cash for 1/4/14 | $158.64 |
| 01/07/14 | Daily Business Deposits -Cash for 1/6/14 | $128.02 |
| 01/08/14 | Daily Business Deposits -Cash for 1/7/14 | $268.98 |
| 01/10/14 | Daily Business Deposits -Cash for 1/8/14 | $295.19 |
| 01/13/14 | Daily Business Deposits -Cash for 1/9/14 | $535.54 |
| 01/13/14 | Daily Business Deposits -Cash for 1/10/14 | $292.30 |
| 01/14/14 | Daily Business Deposits -Cash for 1/11/14 | $106.92 |
| 01/15/14 | Daily Business Deposits -Cash for 1/13/14 | $487.52 |
| 01/16/14 | Daily Business Deposits -Cash for 1/14/14 | $278.76 |
| 01/17/14 | Daily Business Deposits -Cash for 1/15/14 | $269.74 |
| 01/17/14 | Daily Business Deposits -Cash for 1/16/14 | $181.63 |
| 01/21/14 | Daily Business Deposits -Cash for 1/17/14 | $163.47 |
| 01/21/14 | Daily Business Deposits -Cash for 1/18/14 | $193.15 |
| 01/21/14 | Daily Business Deposits -Cash for 1/20/14 | $1,144.20 |
| 01/23/14 | Daily Business Deposits -Cash for 1/21/14 | $381.61 |
| 01/23/14 | Daily Business Deposits -Cash for 1/22/14 | $225.40 |
| 01/27/14 | Daily Business Deposits -Cash for 1/23/14 | $167.40 |
| 01/27/14 | Daily Business Deposits -Cash for 1/24/14 | $459.97 |
| 01/27/14 | Daily Business Deposits -Cash for 1/25/14 | $60.60 |
| 01/28/14 | Daily Business Deposits -Cash for 1/27/14 | $300.69 |
| 01/29/14 | Daily Business Deposits -Cash for 1/28/14 | $316.43 |
| 01/30/14 | Daily Business Deposits -Cash for 1/29/14 | $269.10 |
| 01/31/14 | Daily Business Deposits -Cash for 1/30/14 | $475.26 |
| | Total | $8,947.32 |

**2  American Express #4323, 1717 W. Kirby Ave., Champaign, IL 61821**

| 01/02/14 | Settlement Received -for 12/29/13 | $52.83 |
|---|---|---|

| Date | Description | Amount | Total |
|---|---|---|---|
| 01/03/14 | Settlement Received –for 12/30/13 | $504.58 | |
| 01/06/14 | Settlement Received –for 1/1/14 | $59.62 | |
| 01/06/14 | Settlement Received –for 1/2/14 | $107.16 | |
| 01/07/14 | Settlement Received –for 1/4/14 | $355.25 | |
| 01/08/14 | Settlement Received –for 1/5/14 | $65.99 | |
| 01/13/14 | Settlement Received –for 1/8/14 | $74.16 | |
| 01/13/14 | Settlement Received –for 1/9/14 | $133.24 | |
| 01/14/14 | Settlement Received –for 1/10/14 | $60.78 | |
| 01/15/14 | Settlement Received –for 1/11/14 | $11.28 | |
| 01/17/14 | Settlement Received –for 1/13/14 | $96.52 | |
| 01/21/14 | Settlement Received –for 1/14/14 | $29.05 | |
| 01/21/14 | Settlement Received –for 1/15/14 & 1/16/14 | $170.83 | |
| 01/21/14 | Settlement Received –for 1/18/14 | $60.81 | |
| 01/24/14 | Settlement Received –for 1/20/14 | $47.20 | |
| 01/27/14 | Settlement Received –for 1/21/14 | $11.32 | |
| 01/27/14 | Settlement Received –for 1/22/14 & 1/23/14 | $239.58 | |
| 01/28/14 | Settlement Received –for 1/25/14 | $44.65 | |
| 01/31/14 | Settlement Received –for 1/27/14 | $149.61 | |
| | Total | | $2,274.46 |

3 Paymentech #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| Date | Description | Amount | Total |
|---|---|---|---|
| 01/02/14 | Visa/Master Card/ Discover Deposits 12/30/13 | $2,176.18 | |
| 01/02/14 | Visa/Master Card/ Discover Deposits 12/31/13 | $2,092.68 | |
| 01/02/14 | Visa/Master Card/ Discover Deposits 1/2/14 | $1,168.63 | |
| 01/07/14 | Visa/Master Card/ Discover Deposits 1/3/14 | $1,808.64 | |
| 01/07/14 | Visa/Master Card/ Discover Deposits 1/4/14 | $854.52 | |
| 01/08/14 | Visa/Master Card/ Discover Deposits 1/6/14 | $545.81 | |
| 01/09/14 | Visa/Master Card/ Discover Deposits 1/7/14 | $1,026.78 | |
| 01/10/14 | Visa/Master Card/ Discover Deposits 1/8/14 | $1,369.63 | |
| 01/13/14 | Visa/Master Card/ Discover Deposits 1/9/14 | $2,207.17 | |
| 01/14/14 | Visa/Master Card/ Discover Deposits 1/10/14 | $1,455.31 | |
| 01/14/14 | Visa/Master Card/ Discover Deposits 1/11/14 | $806.28 | |
| 01/15/14 | Visa/Master Card/ Discover Deposits 1/13/14 | $1,437.19 | |
| 01/16/14 | Visa/Master Card/ Discover Deposits 1/14/14 | $1,344.08 | |
| 01/17/14 | Visa/Master Card/ Discover Deposits 1/15/14 | $979.56 | |
| 01/21/14 | Visa/Master Card/ Discover Deposits 1/16/14 | $655.91 | |
| 01/21/14 | Visa/Master Card/ Discover Deposits 1/17/14 | $1,499.12 | |
| 01/21/14 | Visa/Master Card/ Discover Deposits 1/18/14 | $702.08 | |
| 01/22/14 | Visa/Master Card/ Discover Deposits 1/20/14 | $1,216.03 | |
| 01/23/14 | Visa/Master Card/ Discover Deposits 1/21/14 | $1,060.96 | |
| 01/24/14 | Visa/Master Card/ Discover Deposits 1/22/14 | $1,294.95 | |
| 01/27/14 | Visa/Master Card/ Discover Deposits 1/23/14 | $883.00 | |
| 01/28/14 | Visa/Master Card/ Discover Deposits 1/24/14 | $1,463.38 | |
| 01/28/14 | Visa/Master Card/ Discover Deposits 1/25/14 | $676.70 | |
| 01/29/14 | Visa/Master Card/ Discover Deposits 1/27/14 | $1,222.57 | |
| 01/30/14 | Visa/Master Card/ Discover Deposits 1/28/14 | $1,181.98 | |
| 01/31/14 | Visa/Master Card/ Discover Deposits 1/29/14 | $691.98 | |
| | Total | | $31,821.12 |

4 UPS Store #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| Date | Description | Amount |
|---|---|---|
| 01/02/14 | Daily Business Deposits –Cash for 12/27/13 | $280.89 |
| 01/02/14 | Daily Business Deposits –Cash for 12/28/13 | $155.68 |
| 01/02/14 | Daily Business Deposits –Cash for 12/30/13 | $247.98 |
| 01/02/14 | Daily Business Deposits –Cash for 12/31/13 | $217.75 |
| 01/03/14 | Daily Business Deposits –Cash for 1/2/14 | 143.42 |
| 01/07/14 | Daily Business Deposits –Cash for 1/3/14 | $237.90 |
| 01/07/14 | Daily Business Deposits –Cash for 1/4/14 | $69.63 |
| 01/08/14 | Daily Business Deposits –Cash for 1/7/14 | $193.80 |

| Date | Description | Amount | Total |
|------|-------------|--------|-------|
| 01/10/14 | Daily Business Deposits -Cash for 1/8/14 | $158.70 | |
| 01/10/14 | Daily Business Deposits -Cash for 1/9/14 | $192.31 | |
| 01/16/14 | Daily Business Deposits -Cash for 1/10/14 | $78.06 | |
| 01/16/14 | Daily Business Deposits -Cash for 1/11/14 | $99.52 | |
| 01/16/14 | Daily Business Deposits -Cash for 1/13/14 | $287.13 | |
| 01/16/14 | Daily Business Deposits -Cash for 1/14/14 | $174.76 | |
| 01/16/14 | Daily Business Deposits -Cash for 1/15/14 | $193.97 | |
| 01/22/14 | Daily Business Deposits -Cash for 1/16/14 | $171.97 | |
| 01/22/14 | Daily Business Deposits -Cash for 1/17/14 | $210.25 | |
| 01/22/14 | Daily Business Deposits -Cash for 1/18/14 | $196.99 | |
| 01/22/14 | Daily Business Deposits -Cash for 1/20/14 | $188.67 | |
| 01/22/14 | Daily Business Deposits -Cash for 1/21/14 | $505.97 | |
| 01/28/14 | Daily Business Deposits -Cash for 1/22/14 | $122.16 | |
| 01/28/14 | Daily Business Deposits -Cash for 1/23/14 | $242.84 | |
| 01/28/14 | Daily Business Deposits -Cash for 1/24/14 | $118.29 | |
| 01/28/14 | Daily Business Deposits -Cash for 1/25/14 | $145.05 | |
| 01/28/14 | Daily Business Deposits -Cash for 1/27/14 | $105.27 | |
| 01/30/14 | Daily Business Deposits -Cash for 1/28/14 | $414.86 | |
| 01/30/14 | Daily Business Deposits -Cash for 1/29/14 | $209.13 | |
| | Total | | $5,362.95 |

5  American Express #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| Date | Description | Amount | Total |
|------|-------------|--------|-------|
| 01/03/14 | Settlement Received -for 12/30/13 | $15.30 | |
| 01/07/14 | Settlement Received -for 1/3/13 | $74.22 | |
| 01/17/14 | Settlement Received -for 1/13/13 | $15.74 | |
| 01/21/14 | Settlement Received -for 1/15/13 | $14.74 | |
| 01/21/14 | Settlement Received -for 1/17/13 | $9.30 | |
| 01/27/14 | Settlement Received -for 1/21/13 | $28.64 | |
| | Total | | $157.94 |

6  Paymentech #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| Date | Description | Amount | Total |
|------|-------------|--------|-------|
| 01/02/14 | Visa/Master Card/ Discover Deposits 12/30/13 | $366.69 | |
| 01/02/14 | Visa/Master Card/ Discover Deposits 12/31/13 | $246.28 | |
| 01/06/14 | Visa/Master Card/ Discover Deposits 1/2/14 | $160.72 | |
| 01/07/14 | Visa/Master Card/ Discover Deposits 1/3/14 | $178.72 | |
| 01/07/14 | Visa/Master Card/ Discover Deposits 1/4/14 | $579.66 | |
| 01/09/14 | Visa/Master Card/ Discover Deposits 1/7/14 | $678.71 | |
| 01/10/14 | Visa/Master Card/ Discover Deposits 1/8/14 | $573.64 | |
| 01/13/14 | Visa/Master Card/ Discover Deposits 1/9/14 | $154.82 | |
| 01/14/14 | Visa/Master Card/ Discover Deposits 1/10/14 | $451.84 | |
| 01/14/14 | Visa/Master Card/ Discover Deposits 1/11/14 | $173.01 | |
| 01/15/14 | Visa/Master Card/ Discover Deposits 1/13/14 | $418.72 | |
| 01/16/14 | Visa/Master Card/ Discover Deposits 1/14/14 | $278.23 | |
| 01/17/14 | Visa/Master Card/ Discover Deposits 1/15/14 | $211.70 | |
| 01/21/14 | Visa/Master Card/ Discover Deposits 1/16/14 | $210.12 | |
| 01/21/14 | Visa/Master Card/ Discover Deposits 1/17/14 | $242.21 | |
| 01/21/14 | Visa/Master Card/ Discover Deposits 1/18/14 | $56.77 | |
| 01/22/14 | Visa/Master Card/ Discover Deposits 1/20/14 | $216.98 | |
| 01/23/14 | Visa/Master Card/ Discover Deposits 1/21/14 | $157.80 | |
| 01/24/14 | Visa/Master Card/ Discover Deposits 1/22/14 | $230.25 | |
| 01/27/14 | Visa/Master Card/ Discover Deposits 1/23/14 | $463.83 | |
| 01/28/14 | Visa/Master Card/ Discover Deposits 1/24/14 | $205.56 | |
| 01/28/14 | Visa/Master Card/ Discover Deposits 1/25/14 | $60.95 | |
| 01/29/14 | Visa/Master Card/ Discover Deposits 1/27/14 | $560.53 | |
| 01/30/14 | Visa/Master Card/ Discover Deposits 1/28/14 | $337.39 | |
| 01/31/14 | Visa/Master Card/ Discover Deposits 1/29/14 | $489.32 | |
| | Total | | $7,704.45 |

7  UPS
|  | 01/17/14 | Problem Revenue Payment -#4323 | $4,533.60 | |
|  | 01/21/14 | Problem Revenue Payment -#6236 | $891.31 | |
|  |  | Total |  | $5,424.91 |

8  ADP
|  | 01/22/14 | Reimb acct for 1/3/14 payroll due to roll up of UPS stores into EGS FIEN number | $2,178.55 | |
|  |  | Total |  | $2,178.55 |


**TOTAL RECEIPTS**                                                                 $63,871.70

## B. DISBURSEMENTS

1  ADP
|  | | Paychecks that cleared this month | ($6,003.55) | |
|  | 01/03/14 | Payroll 12/27/13 -both stores | ($4,730.76) | |
|  | 01/03/14 | Taxes for Payroll 12/27/13 -both stores | ($1,878.65) | |
|  | 01/03/14 | Difference in unemployment tax due when payroll transferred to EGS FEIN | ($283.24) | |
|  | 01/10/14 | Payroll processing fee for paydate 12/27/13 | ($74.80) | |
|  | 01/21/14 | Fee for processing of EGS W2 statements -should have charged EGS account | ($353.00) | |
|  | 01/21/14 | Fee for processing of UPS W2 statements | ($76.50) | |
|  | 01/21/14 | Fee for year end processing of 941 Return | ($40.00) | |
|  | 01/31/14 | Remittance of State fees | ($16.00) | |
|  | | Total | | ($13,456.50) |

2  American Express
|  | 12/12/13 | Settlement Charge | ($22.41) | |
|  | | Total | | ($22.41) |

3  First Midwest Bank
|  | 01/02/14 | Maintenance fee -December | ($48.04) | |
|  | | Total | | ($48.04) |

4  Paymentech
|  | 01/03/14 | Monthly fee, store #4323 | ($1,347.38) | |
|  | 01/03/14 | Monthly fee, store #6236 | ($398.14) | |
|  | | Total | | ($1,745.52) |

5  UPS
|  | 01/03/14 | Freight Charges, store #4323 | ($5,304.06) | |
|  | 01/03/14 | Freight Charges, store #6236 | ($1,825.46) | |
|  | 01/07/14 | Co-op fee, store #4323 | ($250.00) | |
|  | 01/07/14 | Co-op fee, store #6236 | ($250.00) | |
|  | 01/10/14 | Freight Charges, store #4323 | ($4,607.57) | |
|  | 01/10/14 | Freight Charges, store #6236 | ($964.11) | |
|  | 01/17/14 | Freight Charges, store #4323 | ($3,385.52) | |
|  | 01/17/14 | Freight Charges, store #6236 | ($1,198.72) | |
|  | 01/21/14 | Royalty Fees, store #4323 | ($6,779.28) | |
|  | 01/21/14 | Royalty Fees, store #6236 | ($2,378.80) | |
|  | 01/24/14 | Freight Charges, store #4323 | ($3,720.31) | |
|  | 01/24/14 | Freight Charges, store #6236 | ($1,130.28) | |
|  | 01/28/14 | A/R, store #6236 | ($369.94) | |
|  | 01/31/14 | Freight Charges, store #4323 | ($3,557.87) | |
|  | 01/31/14 | Freight Charges, store #6236 | ($974.22) | |
|  | | | | ($36,696.14) |

6  United States Postal Service

| | | | | |
|---|---|---|---|---|
| 01/06/14 | Postage meter replenishment Store # 4323 | ($500.00) | | |
| 01/09/14 | Postage meter replenishment Store # 6236 | ($500.00) | | |
| 01/27/14 | Postage meter replenishment Store # 4323 | ($500.00) | | |
| | Total | | ($1,500.00) | |

**TOTAL DISBURSEMENTS**                                          ($53,468.61)

# V. EARL GAUDIO & SON, INC. -SALE

## A. RECEIPTS

**TOTAL RECEIPTS**                                                        $0.00

## B. INVESTMENT SALES AND INCOME

1  National Institutional Government Select Fund

| 01/02/14 | Dividend to 12/31/13 | $13.75 | |
|---|---|---|---|
| | Total | | $13.75 |

2  Oppenheimer Sr Float Rate Class Y  119,296.861 shares as of 12/31/13

| 01/03/14 | Dividend to 1/1/14 | $8,752.53 | |
|---|---|---|---|
| 01/15/14 | Sold 119,296.861 shares @ 8.42 per share | $1,004,479.57 | |
| | Total  0 shares as of 1/31/14 | | $1,013,232.10 |

3  US Treasury Note, 0.25% due 7/31/15

| 01/31/14 | Interest 7/31/13 - 1/31/14 | $125.00 | |
|---|---|---|---|
| | Total | | $125.00 |

**TOTAL INVESTMENT SALES AND INCOME**                      $1,013,370.85

## C. DISBURSEMENTS

1  First Midwest Bank

| 01/15/14 | Monthly maintenance fee to 12/31/13 | ($151.46) | |
|---|---|---|---|
| | Total | | ($151.46) |

**TOTAL DISBURSEMENTS**                                            ($151.46)

## D. PURCHASES

1  US Treasury Bill, 0.00% due 4/10/14

| 01/15/14 | Purchased 100,000 @ 99.99279861 | ($99,992.80) | |
|---|---|---|---|
| | Total | | ($99,992.80) |

2  US Treasury Bill, 0.00% due 5/15/14

| 01/15/14 | Purchased 100,000 @ 99.989 | ($99,989.00) | |
|---|---|---|---|
| | Total | | ($99,989.00) |

3  US Treasury Bill, 0.00% due 6/12/14

| 01/15/14 | Purchased 100,000 @ 99.98232222 | ($99,982.32) | |
|---|---|---|---|
| | Total | | ($99,982.32) |

4  US Treasury Bill, 0.00% due 7/17/14

| 01/16/14 | Purchased 100,000 @ 99.97194166 | ($99,971.94) | |
|---|---|---|---|
| | Total | | ($99,971.94) |

5  US Treasury Bill, 0.00% due 8/21/14

| 01/15/14 | Purchased 100,000 @ 99.96669444 | ($99,966.69) | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | Total | | ($99,966.69) |

| | | | | |
|---|---|---|---|---|
| 6 | US Treasury Bill, 0.00% due 10/16/14 | | | |
| | 01/30/14 | Purchased 25,000 @ 99.95683333 | ($24,989.21) | |
| | | Total | | ($24,989.21) |
| 7 | US Treasury Bill, 0.00% due 1/8/15 | | | |
| | 01/15/14 | Purchased 100,000 @ 99.89359444 | ($99,893.59) | |
| | 01/30/14 | Purchased 25,000 @ 99.91139166 | ($24,977.85) | |
| | | Total | | ($124,871.44) |
| 8 | US Treasury Note, 0.25% due 7/31/15 | | | |
| | 01/15/14 | Purchased 100,000 @ 100.00390625 | ($100,003.91) | |
| | 01/15/14 | Paid accrued interest to 1/15/14 on purchase | ($114.13) | |
| | | Total | | ($100,118.04) |
| 9 | US Treasury Note, 0.375% due 11/15/15 | | | |
| | 01/30/14 | Purchased 50,000 @ 100.15234375 | ($50,076.17) | |
| | 01/30/14 | Paid accrued interest to 1/30/14 on purchase | ($39.37) | |
| | | Total | | ($50,115.54) |
| 10 | US Treasury Note, 0.375% due 1/15/16 | | | |
| | 01/15/14 | Purchased 100,000 @ 99.96484375 | ($99,964.85) | |
| | | Total | | ($99,964.85) |
| 11 | US Treasury Note, 0.625% due 10/15/16 | | | |
| | 01/30/14 | Purchased 25,000 @ 100.04296875 | ($25,010.74) | |
| | 01/30/14 | Paid accrued interest to 1/30/14 on purchase | ($45.93) | |
| | | Total | | ($25,056.67) |

**TOTAL PURCHASES** | | | | ($925,018.50)

## E. ASSETS ON HAND AS OF JANUARY 31, 2014

| | | |
|---|---|---|
| | Cash Equivalents | |
| 96909.100 | National Institutional Government Select Fund | $96,609.10 |
| 100000.000 | US Treasury Bill, 0.00% due 4/10/14 | $99,995.56 |
| 100000.000 | US Treasury Bill, 0.00% due 5/15/14 | $99,990.44 |
| 100000.000 | US Treasury Bill, 0.00% due 6/12/14 | $99,983.98 |
| 100000.000 | US Treasury Bill, 0.00% due 7/17/14 | $99,973.54 |
| 100000.000 | US Treasury Bill, 0.00% due 8/21/14 | $99,965.41 |
| 25000.000 | US Treasury Bill, 0.00% due 10/16/14 | $24,989.42 |
| 125000.000 | US Treasury Bill, 0.00% due 1/8/15 | $124,893.57 |
| 100000.000 | US Treasury Note, 0.25% due 7/31/15 | $100,063.00 |
| 50000.000 | US Treasury Note, 0.375% due 11/15/15 | $50,084.00 |
| 100000.000 | US Treasury Note, 0.375% due 1/15/16 | $100,096.00 |
| 25000.000 | US Treasury Note, 0.625% due 10/15/16 | $25,024.50 |

**ASSETS ON HAND AS OF JANUARY 31, 2014** | | $1,021,668.52

## RECAPITULATION

**BEGINNING BALANCE AS OF 1/1/14**

| | |
|---|---|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-8 | $503,256.08 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████433 | $30,144.37 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-6 | $58,493.71 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████540 | $26,806.54 |
| VI. EARL GAUDIO & SON, INC. -SALE | $8,408.21 |
| **TOTAL** | **$627,108.91** |

**RECEIPTS**

| | |
|---|---|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-8 | $20,820.82 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████8433 | $0.00 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-6 | $0.00 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████540 | $63,871.70 |
| VI. EARL GAUDIO & SON, INC. -SALE | $0.00 |
| **TOTAL** | **$84,692.52** |

**INVESTMENT SALES AND INCOME**

| | |
|---|---|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-8 | $66.80 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████433 | $0.00 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-6 | $0.36 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████540 | $0.00 |
| VI. EARL GAUDIO & SON, INC. -SALE | $1,013,370.85 |
| **TOTAL** | **$1,013,438.01** |

**DISBURSEMENTS**

| | |
|---|---|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-8 | ($19,423.39) |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████433 | ($20,015.00) |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-6 | ($17,919.97) |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████540 | ($53,468.61) |
| VI. EARL GAUDIO & SON, INC. -SALE | ($151.46) |
| **TOTAL** | **($110,978.43)** |

**PURCHASES**

| | |
|---|---|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-8 | **($400,079.82)** |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████433 | **$0.00** |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-6 | **$0.00** |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████540 | **$0.00** |
| VI. EARL GAUDIO & SON, INC. -SALE | **($925,018.50)** |
| **TOTAL** | **($1,325,098.32)** |

**CLOSING BALANCE AS OF 1/31/14**

| | |
|---|---|
| I. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-8 | $104,640.49 |
| II. EARL GAUDIO & SON, INC. -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████433 | $10,129.37 |
| III. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, TRUST ACCOUNT #█████-01-6 | $40,574.10 |
| IV. GAUDIO RETAIL, LLC -FIRST MIDWEST BANK, CHECKING ACCOUNT #█████540 | $37,209.63 |
| VI. EARL GAUDIO & SON, INC. -SALE | $96,609.10 |
| **TOTAL** | **$289,162.69** |

| | |
|---|---|
| **BEGINNING BALANCE AS OF 1/1/14** | **$627,108.91** |
| **RECEIPTS** | **$84,692.52** |
| **INVESTMENT SALES AND INCOME** | **$1,013,438.01** |
| **DISBURSEMENTS** | **($110,978.43)** |
| **PURCHASES** | **($1,325,098.32)** |
| **CLOSING BALANCE AS OF 1/31/14** | **$289,162.69** |

The undersigned Custodian, now moves the Court to approve of its acts as above set forth, and having made and taken receipts therefore and presented to this court, ask to be approved; all of which is respectfully submitted.

FIRST MIDWEST BANK / TRUST DIVISION

By: _____
  Angela E. Hart, Esq.
  Sr. Vice President
  Division Mgr for Estate Settlement, Contested Trusts & Special Assets


**STATE OF ILLINOIS**                                                    )
                                                                         )   SS
**CENTRAL DISTRICT OF ILLINOIS**                                         )


Angela E. Hart, Esq., on behalf of First Midwest Bank Trust Division, being first duly sworn, says that she is a Senior Vice President and Trust Officer of First Midwest Bank / Wealth Management Division, and is duly authorized to make this affidavit on its behalf, and which is the duly appointed and qualified Custodian of Earl Gaudio & Son, Inc.; that the undersigned has examined the above and foregoing account by her subscribed and that the same is true in substance and in fact; and that the assets of said Estate are kept separate and distinct from the assets of said Bank. Affiant further certifies that First Midwest Bank / Wealth Management holds in its files vouchers covering all the disbursements shown in the above accounting.

                                                    First Midwest Bank, as
                                                    Custodian of Earl Gaudio & Son, Inc.


                                                    By: _____
                                                      Angela E. Hart, Esq.
Subscribed and sworn to before me                      its: Senior VP, Wealth Management

this _14th_ day of _February_ , A.D., 2014

                                          ┌─────────────────────────────────────┐
                                          │        "OFFICIAL SEAL"               │
                                          │   REBECCA CHAMBERLIN LITTLE          │
                                          │   Notary Public, State of Illinois   │
                                          │   My Commission Expires 9/20/16      │
                                          └─────────────────────────────────────┘

G:\AH\Gaudio,Earl\Court Accountings\January 8th Accounting.xls

# First Midwest Bank

## EGS,INC. BK #13-90942

**Account Number:** ████01-8
**Statement Period:** 01/01/14 - 01/31/14

| Relationship Manager |
|---|
| Angela Hart    815-327-4865 |

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

---

### Portfolio Summary



FIXED INCOME
CASH & EQUIV
MISCELLANEOUS

### Value Of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 354,568.79 | 7.1% |
| Fixed Income | 150,146.00 | 3.0% |
| Miscellaneous | 4,476,618.00 | 89.9% |
| **Total Portfolio** | **$ 4,981,332.79** | **100.0%** |
| Accrued Income | 445.83 | |
| **Total Valuation** | **$ 4,981,778.62** | |

---

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 4,605,172.37** | **$ 4,605,172.37** |
| Income | | |
| Interest | 62.50 | 62.50 |
| Dividends | 4.30 | 4.30 |
| Purchased Income | -122.68 | -122.68 |
| Contributions | 20,826.82 | 20,826.82 |
| Disbursements | | |
| To/For Beneficiary | 355,606.61 | 355,606.61 |
| Fees/Expenses | -30.00 | -30.00 |
| Realized Gains/(Losses) | 0.00 | 0.00 |
| Accrued Income | 141.54 | 141.54 |
| Unrealized Appreciation/(Depreciation) | 117.16 | 117.16 |
| **Ending Market Value** | **$ 4,981,778.62** | **$ 4,981,778.62** |

036

# ✦ First Midwest Bank

## EGS, INC. BK #13-90942

**Account Number:** ▆▆▆-01-8
**Statement Period:** 01/01/14 - 01/31/14

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -338,598.55<br>-338,598.55 | 0.00 | 0.00% |
| Income Cash | | 338,598.55<br>338,598.55 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 104,640.490 | 104,640.49<br>104,640.49 | 10.00<br>2.85 | 0.01% |
| US Treasury Bill 0.00% Due 08/21/2014 | 50,000.000 | 49,982.71<br>49,983.35 | 0.00<br>1.29 | 0.00% |
| US Treasury Bill 0.00% Due 10/16/2014 | 25,000.000 | 24,989.42<br>24,989.21 | 0.00<br>0.08 | 0.00% |
| US Treasury Bill 0.00% Due 04/10/2014 | 50,000.000 | 49,997.79<br>49,996.40 | 0.00<br>0.71 | 0.00% |
| US Treasury 0.00% Due 06/12/2014 | 50,000.000 | 49,991.99<br>49,991.16 | 0.00<br>1.01 | 0.00% |
| US Treasury Bill 0.00% Due 01/08/2015 | 25,000.000 | 24,979.62<br>24,977.85 | 0.00<br>0.13 | 0.00% |
| US Treasury Bill 0.00% Due 07/17/2014 | 50,000.000 | 49,986.77<br>49,985.97 | 0.00<br>1.23 | 0.00% |
| **Total Cash and Equivalent** | | **$ 354,568.79**<br>**$ 354,564.43** | **10.00**<br>**7.30** | **0.00%** |
| | | | | |
| **Fixed Income** | | | | |
| US Treasury Note 0.375% Due 11/15/2015 | 25,000.000 | 25,042.00<br>25,038.09 | 93.00<br>20.19 | 0.37% |
| US Treasury Note 0.375% Due 01/15/2016 | 50,000.000 | 50,048.00<br>49,982.42 | 187.00<br>8.73 | 0.37% |
| US Treasury Note 0.25% Due 07/31/2015 | 50,000.000 | 50,031.50<br>50,001.95 | 125.00<br>0.34 | 0.25% |
| US Treasury Note 0.625% Due 10/15/2016 | 25,000.000 | 25,024.50<br>25,010.74 | 156.00<br>46.78 | 0.62% |
| **Total Fixed Income** | | **$ 150,146.00**<br>**$ 150,033.20** | **561.00**<br>**76.04** | **0.37%** |

# ✦ First Midwest Bank

## EGS,INC. BK #13-90942

Account Number: ▮▮▮▮01-8
Statement Period: 01/01/14 - 01/31/14

### Portfolio Investments

| Asset Description | Units | Market Value / Cost | Est. Annual Income / Accruals | Current Yield |
|---|---|---|---|---|
| **Miscellaneous** | | | | |
| Demand Promissory Note From Earl Gaudio & Son Inc. To Gaudio Retail LLC I/A/O $25,000 @ 3% Dtd 08/07/2013 | 25,000.000 | 25,000.00 25,000.00 | 750.00 362.49 | 3.00% |
| Property Located At 1803 Georgetown Road, Tilton, IL | 1.000 | 4,450,000.00 4,450,000.00 | 0.00 | 0.00% |
| Security Deposit To Ameren Illinois Related To Property Located At 1803 Georgetown Rd, Tilton, IL | 1.000 | 1,612.00 1,612.00 | 0.00 | 0.00% |
| Certificate Of Title For 2005 International 420 Box Truck Vin #1HTMPAFM05H158573 | 1.000 | 1.00 1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2006 Ford Box Truck Vin #3FRML55Z16V240593 | 1.000 | 1.00 1.00 | 0.00 | 0.00% |
| Certificate Of Title For 1990 International 4000 Series 4900 Regular Cab Vin #1HTSDZZN7LH247461 | 1.000 | 1.00 1.00 | 0.00 | 0.00% |
| Certificate Of Title For 1994 Hesse Trailer Vin #1H9RA1213RK00832 | 1.000 | 1.00 1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2005 Gmc Savna 2500 Convtr Vin #1GTGG25U351183770 | 1.000 | 1.00 1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2013 Stick S753 Semi Trailer Vin #1S12E9537DE526596 | 1.000 | 1.00 1.00 | 0.00 | 0.00% |
| **Total Miscellaneous** | | $ 4,476,618.00 $ 4,476,618.00 | 750.00 362.49 | 0.02% |
| **Total Market Value** | | $ 4,981,332.79 $ 4,981,215.63 | 1,321.00 445.83 | 0.03% |
| **Total Market Value Plus Accruals** | | $ 4,981,778.62 | | |


# First Midwest Bank

**EGS,INC. BK #13-90942**

Account Number:                    ▮▮▮01-8
Statement Period:            01/01/14 - 01/31/14

## Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Interest Income** | | | |
| US Treasury Note 0.25% Due 07/31/2015 Int 07/31/13 To 01/31/14 On 50000 | 01/31/14 | 62.50 | |
| Total Interest Income | | $ 62.50 | $ 0.00 |
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 12/31/13 | 01/02/14 | 4.30 | |
| Total Dividend Income | | $ 4.30 | $ 0.00 |
| **Purchased Income** | | | |
| US Treasury Note 0.375% Due 11/15/2015 Accrued Int To 01/30/14 Paid On Purchase Of 25,000 | 01/30/14 | -19.68 | |
| US Treasury Note 0.25% Due 07/31/2015 Accrued Int To 01/15/14 Paid On Purchase Of 50,000 | 01/15/14 | -57.07 | |
| US Treasury Note 0.625% Due 10/15/2016 Accrued Int To 01/30/14 Paid On Purchase Of 25,000 | 01/30/14 | -45.93 | |
| Total Purchased Income | | $ -122.68 | $ 0.00 |
| **Total Income** | | $ -55.88 | $ 0.00 |

## Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Refund- Verizon Wireless Ck#2361873 Dtd 12/23/13 | 01/08/14 | 1.07 | |
| Refund- Verizon Wireless Ck#2379942 Dtd 12/23/13 | 01/08/14 | 0.35 | |
| Nestle Waters N.A. Ck#1100368160 Overpayment Refund | 01/10/14 | 819.40 | |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

Account Number: ███████01-8
Statement Period: 01/01/14 - 01/31/14

### Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| To Transfer Funds From Egs Checking #8100373433 To Egs Trust #210060018 | 01/24/14 | 20,000.00 | |
| **Total Additions** | | **$ 20,820.82** | **$ 0.00** |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **To/For Beneficiary** | | | |
| Alarmax, Inc.<br>Current Balance Due<br>Alarm Monitor Service<br>Account #4420289<br>1803 Georgetown Rd.<br>Service From 02/01/2014 - 04/30/2014<br>Invoice #R 24983<br>Invoice Dtd 01/01/2014 | 01/10/14 | -90.00 | |
| Aqua IL<br>Current Charges Due<br>Account #002069356 1064803 (Water)<br>1803 Georgetown Rd., Danville<br>Service From 11/22/2013 - 12/26/2013<br>Statement Dtd 12/30/2013<br>Check Number: 0717164 | 01/10/14 | -113.95 | |
| Aqua IL<br>Current Charges Due<br>Account #002069372 1083372 (Fire)<br>1803 Georgetown Rd., Danville<br>Service From 11/25/2013 - 12/27/2013<br>Statement Dtd 12/30/2013<br>Check Number: 0717164 | 01/10/14 | -179.27 | |
| Westfield Insurance<br>Annual Commercial Package Insurance<br>Monthly Installment<br>Account #1200801203<br>Policy #Tra 6619016<br>Statement Dtd 12/30/2013<br>Check Number: 0717159 | 01/10/14 | -2,279.04 | |


First Midwest Bank

## EGS, INC. BK #13-90942

Account Number: ████-01-8
Statement Period: 01/01/14 - 01/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Vision Service Plan (IL)<br>Current Balance Due<br>Group #30033053<br>Division #0001<br>Earl Gaudio and Son, Inc.<br>Coverage Dtd 09/2013 - 11/2013<br>Statement Dtd 12/17/2013<br>Check Number: 0717297 | 01/15/14 | -369.22 | |
| Scottrade, Inc.<br>Current Balance Due<br>Re: Document Request<br>Dennis Gaudio and Earl Gaudio<br>Per Letter Dtd 01/07/2014<br>Check Number: 0717298 | 01/15/14 | -75.00 | |
| Aqua IL<br>Current Charges Due<br>Account #002069366 1065591<br>1803 Georgetown Rd, Danville<br>Service From 11/22/2013 - 12/26/2013<br>Statement Dtd 12/30/2013<br>Check Number: 0717503 | 01/21/14 | -9.00 | |
| Ameren Illinois<br>Current Balance Due<br>Account #00690-44021<br>1803 Georgetown Rd., Tilton<br>Service From 11/25/2013 - 12/29/2013<br>Statement Dtd 01/06/2014<br>Check Number: 0717507 | 01/21/14 | -740.32 | |
| United States Trustee<br>Current Balance Due<br>Chapter 11 Quarterly Fee Payment<br>Earl Gaudio & Son, Inc.<br>Case #13-90942<br>EIN 37-0905843<br>Check Number: 0718096 | 01/24/14 | -13,000.00 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #1-14ftxtq<br>1803 Georgetown Rd.<br>Statement #0012932802<br>Statement Dtd 01/05/2014<br>Check Number: 0718200 | 01/27/14 | -479.26 | |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

Account Number: ██████-01-8
Statement Period: 01/01/14 - 01/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Wire Transfer To Deutsche Bank<br>ABA#021001033 Act #00153170<br>Adp Payroll Deposit/ Taxes<br>Branch and Co. Code Rh Njo 20916059<br>F/B/O Earl Gaudio & Son Inc. | 01/30/14 | | -2,058.33 |
| **Total To/For Beneficiary** | | $ -17,335.06 | $ -2,058.33 |
| **Fees/Expenses** | | | |
| Wire Transfer Fee | 01/30/14 | | -30.00 |
| **Total Fees/Expenses** | | $ 0.00 | $ -30.00 |
| **Total Disbursements** | | $ -17,335.06 | $ -2,088.33 |

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government<br>Purchases (5) 01/01/14 To 01/31/14 | 01/31/14 | | -20,887.62 |
| US Treasury Bill<br>0.00% Due 08/21/2014<br>Purchased 50000 01/14/14<br>From Salomon Smith Barney Govts.<br>@ 99.96669444 | 01/15/14 | | -49,983.35 |
| US Treasury Bill<br>0.00% Due 10/16/2014<br>Purchased 25000 01/29/14<br>From Wells Fargo Treasuries<br>@ 99.95683333 | 01/30/14 | | -24,989.21 |
| US Treasury Bill<br>0.00% Due 04/10/2014<br>Purchased 50000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 99.99279861 | 01/15/14 | | -49,996.40 |
| US Treasury<br>0.00% Due 06/12/2014<br>Purchased 50000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 99.98232222 | 01/15/14 | | -49,991.16 |

 **First Midwest Bank**

## EGS, INC. BK #13-90942

Account Number: ████01-8
Statement Period: 01/01/14 - 01/31/14

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| US Treasury Bill<br>0.00% Due 01/08/2015<br>Purchased 25000 01/29/14<br>From Wells Fargo Treasuries<br>@ 99.91139166 | 01/30/14 | | -24,977.85 |
| US Treasury Bill<br>0.00% Due 07/17/2014<br>Purchased 50000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 99.97194166 | 01/16/14 | | -49,985.97 |
| US Treasury Note<br>0.375% Due 11/15/2015<br>Purchased 25000 01/29/14<br>From Bank Of America Treasury<br>@ 100.15234375 | 01/30/14 | | -25,038.09 |
| US Treasury Note<br>0.375% Due 01/15/2016<br>Purchased 50000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 99.96484375 | 01/15/14 | | -49,982.42 |
| US Treasury Note<br>0.25% Due 07/31/2015<br>Purchased 50000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 100.00390625 | 01/15/14 | | -50,001.95 |
| US Treasury Note<br>0.625% Due 10/15/2016<br>Purchased 25000 01/29/14<br>From Cs First Boston Treas<br>@ 100.04296875 | 01/30/14 | | -25,010.74 |
| **Total Purchases** | | **$ 0.00** | **$ -420,844.76** |

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government<br>Sales (7) 01/01/14 To 01/31/14 | 01/31/14 | 419,503.21 | |
| **Total Sales** | | **$ 419,503.21** | **$ 0.00** |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

Account Number: ■■■■01-8
Statement Period: 01/01/14 - 01/31/14

### Non-Cash Activity

| | Date | Cost |
|---|---|---|
| Line Of Credit Promissory Note I/A/O $750,000 Dtd 08/01/2013 B/T Earl Gaudio and Earl Gaudio & Sons Inc. @ 5% Due 08/01/2015 To Remove From Record - Paid 12/17/13 | 01/14/14 | 375,000.00 |
| Certificate Of Title For 2005 International 420 Box Truck Vin #1HTMPAFM05H158573 To Place On Record | 01/21/14 | 1.00 |
| Certificate Of Title For 2006 Ford Box Truck Vin #3FRML55Z16V240593 To Place On Record | 01/21/14 | 1.00 |
| Certificate Of Title For 1990 International 4000 Series 4900 Regular Cab Vin #1HTSDZZN7LH247461 To Place On Record | 01/21/14 | 1.00 |
| Certificate Of Title For 1994 Hesse Trailer Vin #1H9RA1213RK00832 To Place On Record | 01/21/14 | 1.00 |
| Certificate Of Title For 2005 Gmc Savna 2500 Convtr Vin #1GTGG25U351183770 To Place On Record | 01/21/14 | 1.00 |
| Certificate Of Title For 2013 Stick S753 Semi Trailer Vin #1S12E9537DE526596 To Place On Record | 01/21/14 | 1.00 |

**Total Non-Cash Transactions**                                 **$ 375,006.00**

DO NOT USE THE ENCLOSED STATEMENT FOR PREPARATION OF YOUR 2013 INCOME TAX RETURN. PLEASE WAIT UNTIL YOU RECEIVE YOUR TAX INFORMATION. IRA CLIENTS PLEASE NOTE THE FOLLOWING: THE REQUIRED BEGINNING DATE (RBD)FOR COMMENCING DISTRIBUTIONS FOR AN OWNER OF A TRADITIONAL IRA IS APRIL 1 OF THE CALENDAR YEAR FOLLOWING THE CALENDAR YEAR IN WHICH THE OWNER ATTAINS AGE 70 1/2. DISTRIBUTIONS FOR SUBSEQUENT YEARS WILL BE MADE IN DECEMBER. IF YOU WISH TO OBTAIN THE AMOUNT OF YOUR MINIMUM REQUIRED DISTRIBUTION (MRD) OR REQUEST AN EARLIER PAYMENT, PLEASE CONTACT YOUR RELATIONSHIP MANAGER. THIS PROVISION DOES NOT APPLY TO ROTH IRA'S.

 **First Midwest Bank**

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

**Statement of Account**
Last statement: December 31, 2013
This statement: January 31, 2014

████433                    **Page 1 of 1**

402


00001401-WPTR0006420201095900-XS01-1OZ-000000000

EARL GAUDIO & SON INC
BEVERAGE DISTRIBUTORSHIP DIVISION
2801 W JEFFERSON ST C/O ANGELA HART
JOLIET IL 60435-5299

Direct inquiries to:
Customer Service
815-774-2000

First Midwest Bank  105
50 West Jefferson Street
Joliet, Illinois 60431

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Solutions Checking | ████433 | $10,129.37 |

## Solutions Checking

**Account number**
████433

| | | | |
|---|---|---|---|
| Beginning balance | $30,144.37 | | |
| Average balance | $24,968.56 | | |
| Total additions | .00 | Total subtractions | $-20,015.00 |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 01-02 | #Maintenance Fee | | -15.00 |
| | Analysis Loss/Chg For 12/31/13 | | |
| 01-24 | #Debit Memo | | -20,000.00 |
| | Transfer To Trust Account# | | |
| | 210060018 | | |

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 30,144.37 | 01-02 | 30,129.37 | 01-24 | 10,129.37 |



# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

**Account Number:** ████01-6
**Statement Period:** 01/01/14 - 01/31/14

| Relationship Manager | |
|---|---|
| Angela Hart | 815-327-4865 |

EARL GAUDIO & SON, INC.- UPS STORE
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

---

### Portfolio Summary



CASH & EQUIV

### Value Of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 40,574.10 | 260.6% |
| Liabilities | -25,002.00 | 160.6% |
| **Total Portfolio** | **$ 15,572.10** | **100.0%** |
| Accrued Income | 0.43 | |
| **Total Valuation** | **$ 15,572.53** | |

---

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 33,492.07** | **$ 33,492.07** |
| Income | | |
| Dividends.................................................................... | 0.36 | 0.36 |
| Disbursements | | |
| To/For Beneficiary.................................................... | -17,889.97 | -17,889.97 |
| Fees/Expenses........................................................... | -30.00 | -30.00 |
| Realized Gains/(Losses)................................................ | 0.00 | 0.00 |
| Accrued Income............................................................... | 0.07 | 0.07 |
| Unrealized Appreciation/(Depreciation)......................... | 0.00 | 0.00 |
| **Ending Market Value** | **$ 15,572.53** | **$ 15,572.53** |

---

036

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ▬▬-01-6
Statement Period: 01/01/14 - 01/31/14

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -12,478.83 <br> -12,478.83 | 0.00 | 0.00% |
| Income Cash | | 12,478.83 <br> 12,478.83 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 40,574.100 | 40,574.10 <br> 40,574.10 | 4.00 <br> 0.43 | 0.01% |
| **Total Cash and Equivalent** | | **$ 40,574.10** <br> **$ 40,574.10** | **4.00** <br> **0.43** | **0.01%** |
| **Liabilities** | | | | |
| Demand Promissory Note From Earl Gaudio & Son Inc. To Gaudio Retail LLC I/A/O $25,000 @ 3% Dtd 08/07/2013 | 25,000.000 | -25,000.00 <br> -25,000.00 | 750.00 | 3.00% |
| Lease Agreement Shanell, Inc. (Landlord) Gaudio Diversified Ventures, LLC @ 2830 N Vermilion, Danville, IL | 1.000 | -1.00 <br> -1.00 | 0.00 | 0.00% |
| Lease Agreement Old Farm Shops (Landlord) UPS (Tennant) @ 1717 W Kirby Ave, Champaign, IL Dtd 03/20/2002 Loi 02/14/2002 | 1.000 | -1.00 <br> -1.00 | 0.00 | 0.00% |
| **Total Liabilities** | | **$ -25,002.00** <br> **$ -25,002.00** | **0.00** <br> **0.00** | **0.00%** |
| **Total Market Value** | | **$ 15,572.10** <br> **$ 15,572.10** | **754.00** <br> **0.43** | **4.84%** |
| **Total Market Value Plus Accruals** | | **$ 15,572.53** | | |

 First Midwest Bank

## EGS/UPS STORE-BK #13-90942

Account Number: ██████01-6
Statement Period: 01/01/14 - 01/31/14

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 12/31/13 | 01/02/14 | 0.36 | |
| **Total Dividend Income** | | $ 0.36 | $ 0.00 |
| **Total Income** | | $ 0.36 | $ 0.00 |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **To/For Beneficiary** | | | |
| Shanell, Inc. Current Balance Due Re: Rent Danville Store Check Number: 0716760 | 01/02/14 | -1,615.00 | |
| Comcast Cable Current Balance Due UPS Store #4323 Account #8771 40 302 0230930 Service From 12/24/2013 - 01/23/2014 Statement Dtd 12/17/2013 Check Number: 0717012 | 01/08/14 | -147.71 | |
| United States Postal Service Current Balance Due To Purchase 100 Books Of Stamps UPS Store #6236 Check Number: 0717118 | 01/10/14 | -920.00 | |
| Allied Waste Services #729 Current Balance Due Account #3-0729-0022902 1717 W. Kirby Ave., Champaign Invoice #0729-000944210 Service From 01/01/2014 - 01/31/2014 Invoice Dtd 12/20/2013 Check Number: 0717126 | 01/10/14 | -94.32 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ████████01-6
Statement Period: 01/01/14 - 01/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Department #210401<br>Current Balance Due<br>Order #I02244140<br>The UPS Store #4323<br>Invoice #I2244140<br>Invoice Dtd 12/18/2013<br>Check Number: 0717165 | 01/10/14 | -168.78 | |
| Department #210401<br>Current Balance Due<br>Order #I02244532<br>The UPS Store #6236<br>Invoice #I2244532<br>Invoice Dtd 12/19/2013<br>Check Number: 0717165 | 01/10/14 | -168.78 | |
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The UPS Store #4323<br>Account #1326803-4323a<br>Period: 01/22/2014 - 02/21/2014<br>Invoice #91466181<br>Check Number: 0717145 | 01/10/14 | -363.15 | |
| Monster Shred<br>Current Balance Due<br>The UPS Store #6236<br>Invoice #20555<br>Invoice Dtd 01/03/2014<br>Check Number: 0717152 | 01/10/14 | -135.00 | |
| Schwarz Supply Store<br>Current Balance Due<br>The UPS Store #4323<br>Order #24937709<br>Invoice Dtd 01/10/2014<br>Check Number: 0717156 | 01/10/14 | -801.40 | |
| Illinois Department Of Revenue<br>Balance Due On 2013 St-1<br>Sales and Use Tax Return<br>Account ID #0226-3475<br>Period: December 2013<br>Check Number: 0717209 | 01/13/14 | -954.00 | |
| Adp Wire P/R Taxes For P/D<br>1/13/14 $2386.08 1/17/14 $1698.19<br>F/B/O Dba The UPS Store<br>Deutsche Bank | 01/15/14 | | -4,084.27 |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

**Account Number:** ███████-01-6
**Statement Period:** 01/01/14 - 01/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Comcast Cable<br>Current Balance Due<br>UPS Store #6236<br>Account #8771 40 308 0372093<br>Service From 01/03/2014 - 02/02/2014<br>Statement Dtd 12/27/2013<br>Check Number: 0717391 | 01/16/14 | -181.34 | |
| Westfield Insurance<br>Businessowners Insurance Premium<br>Policy #BOP7598934/$347.62<br>Commercial Package Insurance Premium<br>Policy #BSP7600709/$125.00<br>Installment Fee $5.00<br>Account #1270019159<br>1803 Georgetown Rd., Tilton | 01/21/14 | -477.62 | |
| UPS Freight<br>Current Balance Due<br>Customer #07215967<br>The UPS Store #6236<br>Statement #22873902<br>Statement Dtd 12/27/2013<br>Check Number: 0717502 | 01/21/14 | -118.78 | |
| Aqua IL<br>Current Charges Due<br>Account #002069639 0830885 (UPS Water)<br>2830 N. Vermilion St. Unit B, Danville<br>Service From 11/26/2013 - 12/30/2013<br>Statement Dtd 01/08/2014 | 01/21/14 | -32.35 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Supplies<br>Customer #6793693<br>Invoice #55855836<br>Invoice Dtd 01/02/2014<br>Check Number: 0717504 | 01/21/14 | -344.62 | |
| Ameren Illinois<br>Current Balance Due<br>Account #42411-88028<br>2830 N. Vermilion St., Suite B, Danville<br>Service From 12/05/2013 - 01/08/2014<br>Statement Dtd 01/10/2014<br>Check Number: 0717505 | 01/21/14 | -142.23 | |

 First Midwest Bank

## EGS/UPS STORE-BK #13-90942

Account Number: ████-01-6
Statement Period: 01/01/14 - 01/31/14

### Disbursement Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Ameren Illinois<br>Current Balance Due<br>Account #96848-50012<br>1717 W. Kirby Ave., Champaign<br>Service From 11/28/2013 - 01/01/2014<br>Statement Dtd 01/03/2014<br>Check Number: 0717505 | 01/21/14 | -205.78 | |
| Patricia Beard<br>Current Balance Due<br>Damaged Picture Frame & Glass<br>The UPS Store #4323<br>Check Number: 0717506 | 01/21/14 | -181.90 | |
| Botts Locksmith<br>Current Balance Due<br>Change Lock & Keys<br>The UPS Store #6236<br>Invoice #44151<br>Invoice Dtd 12/31/2013<br>Check Number: 0717509 | 01/21/14 | -68.50 | |
| Dianna M. Lienard<br>Current Balance Due<br>Mileage Reimbursement<br>From 12/02/2013 - 12/27/2013<br>Check Number: 0717540 | 01/21/14 | -93.79 | |
| Shanell, Inc.<br>Current Balance Due<br>Re: 2013 Cam Due<br>The UPS Store #6236<br>Check Number: 0717566 | 01/21/14 | -1,206.18 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Sales Tax<br>Customer #6793693<br>Invoice #55642627<br>Invoice Dtd 12/17/2013<br>Check Number: 0717569 | 01/21/14 | -20.80 | |
| Wells Fargo Ins. Services USA Inc.<br>Workers Compensation insurance<br>Premium<br>Policy #ISUB1D62194513<br>Service From 05/01/2013 - 05/01/2014<br>Invoice #17886432<br>Invoice Dtd 01/03/2014<br>Check Number: 0717572 | 01/21/14 | -1,084.00 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number:     █████01-6
Statement Period:   01/01/14 - 01/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Bankcard Processing Center<br>Current Balance Due<br>Account #4865 2259 4521 3261<br>#6236 $615.02<br>#4323 $280.44<br>Statement Dtd 01/08/2014<br>Check Number: 0717596 | 01/22/14 | -895.46 | |
| United States Postal Service<br>Current Balance Due<br>To Purchase 100 Books Of Stamps<br>UPS Store #4323<br>Check Number: 0718152 | 01/27/14 | -980.00 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #1-14ftxtv<br>1803 Georgetown Rd.<br>Statement #0012819682<br>Statement Dtd 01/04/2014<br>Check Number: 0718200 | 01/27/14 | -119.40 | |
| Monster Shred<br>Current Balance Due<br>The UPS Store #4323<br>Invoice #20565<br>Invoice Dtd 01/13/2014<br>Check Number: 0718177 | 01/27/14 | -67.50 | |
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #2197356<br>The UPS Store #4323<br>Invoice #5029064752<br>Invoice Dtd 01/09/2014<br>Check Number: 0718184 | 01/27/14 | -66.93 | |
| United States Treasury<br>Balance Due On 2013 Form 940<br>Employers Annual Federal<br>Unemployment (Futa) Tax Return<br>Gaudio Retail LLC<br>EIN 45-4098532<br>Check Number: 0718244 | 01/28/14 | -333.40 | |
| Schwarz Supply Source<br>Current Balance Due<br>The UPS Store #6236<br>Order #25032496 Sa<br>Invoice Dtd 01/24/2014<br>Check Number: 0718303 | 01/29/14 | -371.36 | |

 First Midwest Bank

## EGS/UPS STORE-BK #13-90942

Account Number: ████01-6
Statement Period: 01/01/14 - 01/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Alliance Sports Group. L.P.<br>Current Balance Due<br>Customer #45097<br>The UPS Store #4323<br>Invoice #90554067<br>Invoice Dtd 01/14/2014<br>Check Number: 0718361 | 01/30/14 | -264.00 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #1-14ftxuu<br>1803 Georgetown Rd.<br>Statement #0013010128<br>Statement Dtd 01/11/2014<br>Check Number: 0718367 | 01/30/14 | -255.45 | |
| Danville Sanitary District<br>Current Charges Due<br>Account #02-009500-02<br>2830-B N. Vermilion<br>Service From 11/30/2013 - 12/31/2013<br>Statement Dtd 01/24/2014<br>Check Number: 0718369 | 01/30/14 | -11.01 | |
| Denise Gay<br>Current Balance Due<br>Mileage Reimbursement<br>From 01/14/2014 - 01/28/2014<br>Store 6236 - Danville<br>Check Number: 0718370 | 01/30/14 | -189.84 | |
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The UPS Store #6236<br>Account #1326803-4323b<br>Period: 02/12/2014 - 03/11/2014<br>Invoice #91628900<br>Check Number: 0718373 | 01/30/14 | -725.32 | |
| **Total To/For Beneficiary** | | **$ -13,805.70** | **$ -4,084.27** |
| **Fees/Expenses** | | | |
| Wire Transfer Fee | 01/15/14 | | -30.00 |
| **Total Fees/Expenses** | | **$ 0.00** | **$ -30.00** |
| **Total Disbursements** | | **$ -13,805.70** | **$ -4,114.27** |


# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

Account Number: ███████-01-6
Statement Period: 01/01/14 - 01/31/14

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government Purchases (1) 01/01/14 To 01/31/14 | 01/31/14 | | -0.36 |
| **Total Purchases** | | **$ 0.00** | **$ -0.36** |

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government Sales (13) 01/01/14 To 01/31/14 | 01/31/14 | 17,919.97 | |
| **Total Sales** | | **$ 17,919.97** | **$ 0.00** |

DO NOT USE THE ENCLOSED STATEMENT FOR PREPARATION OF YOUR 2013 INCOME TAX RETURN.  PLEASE WAIT UNTIL YOU RECEIVE YOUR TAX INFORMATION. IRA CLIENTS PLEASE NOTE THE FOLLOWING: THE REQUIRED BEGINNING DATE (RBD)FOR COMMENCING DISTRIBUTIONS FOR AN OWNER OF A TRADITIONAL IRA IS APRIL 1 OF THE CALENDAR YEAR FOLLOWING THE CALENDAR YEAR IN WHICH THE OWNER ATTAINS AGE 70 1/2.  DISTRIBUTIONS FOR SUBSEQUENT YEARS WILL BE MADE IN DECEMBER.  IF YOU WISH TO OBTAIN THE AMOUNT OF YOUR MINIMUM REQUIRED DISTRIBUTION (MRD) OR REQUEST AN EARLIER PAYMENT, PLEASE CONTACT YOUR RELATIONSHIP MANAGER.  THIS PROVISION DOES NOT APPLY TO ROTH IRA'S.

 **First Midwest Bank**

P.O. Box 580 • Joliet, IL 60434-0580
**Return Service Requested**

**Statement of Account**
Last statement: December 31, 2013
This statement: January 31, 2014

540      **Page 1 of 9**

402



00000006-WPTR000642020118582...-XS01-1OZ-000000000

GAUDIO RETAIL LLC
UPS STORE
FIRST MIDWEST BANK AS CUSTODIAN
2801 W JEFFERSON ST
JOLIET IL 60435-5299

Direct inquiries to:
Customer Service
815-774-2000

First Midwest Bank  105
50 West Jefferson Street
Joliet, Illinois 60431

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Solutions Checking | 540 | $37,209.63 |

## Solutions Checking

**Account number**
540

| | | |
|---|---|---|
| Beginning balance | $26,806.54 | |
| Average balance | $29,948.05 | |
| Total additions | $63,871.70 | Total subtractions   $-53,468.61 |

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 10207 | 01-15 | 417.06 | 10215 | 01-17 | 404.58 |
| 10208 | 01-22 | 302.33 | 10216 | 01-21 | 295.87 |
| 10209 | 01-21 | 909.35 | 10217 | 01-31 | 423.30 |
| 10210 | 01-17 | 1,009.90 | 10220 * | 01-31 | 1,030.23 |
| 10211 | 01-24 | 161.30 | 10224 * | 01-31 | 579.17 |
| 10213 * | 01-21 | 131.69 | * Skip in check sequence | | |
| 10214 | 01-17 | 338.77 | | | |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 01-02 | #Preauthorized Credit<br>Paymentech Deposit<br>140102 5588464 | 2,176.18 | |
| 01-02 | #Preauthorized Credit<br>Paymentech Deposit<br>140102 5588464 | 2,092.68 | |
| 01-02 | #Preauthorized Credit<br>Paymentech Deposit<br>140102 5588465 | 366.69 | |
| 01-02 | #Deposit | 345.91 | |
| 01-02 | #Deposit | 280.89 | |
| 01-02 | #Preauthorized Credit<br>Paymentech Deposit<br>140102 5588465 | 246.28 | |


# First Midwest Bank
P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

January 31, 2014
Gaudio Retail LLC
Page 2 of 9
▆▆▆540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 01-02 | #Deposit | 217.75 | |
| 01-02 | #Deposit | 155.68 | |
| 01-02 | #Preauthorized Credit | 52.83 | |
| | American Express Settlement | | |
| | 140102 3120178835 | | |
| 01-02 | #Maintenance Fee | | -48.04 |
| | Analysis Loss/Chg For 12/31/13 | | |
| 01-02 | #Deposit | 247.98 | |
| 01-03 | #Preauthorized Credit | 504.58 | |
| | American Express Settlement | | |
| | 140103 3120178835 | | |
| 01-03 | #Deposit | 252.00 | |
| 01-03 | #Deposit | 143.42 | |
| 01-03 | #Preauthorized Credit | 15.30 | |
| | American Express Settlement | | |
| | 140103 3120179031 | | |
| 01-03 | #Preauthorized Debit | | -5,304.06 |
| | U. P. S. Ups Bill | | |
| | 140103 13362000097W9Y2 | | |
| 01-03 | #Preauthorized Debit | | -4,730.76 |
| | Adp TX/Fincl Svc Adp - Tax | | |
| | 140103 507047585725NN2 | | |
| 01-03 | #Preauthorized Debit | | -1,878.65 |
| | Adp TX/Fincl Svc Adp - Tax | | |
| | 140103 RHNN2 010301A02 | | |
| 01-03 | #Preauthorized Debit | | -1,825.46 |
| | U. P. S. Ups Bill | | |
| | 140103 1336200001Y206F | | |
| 01-03 | #Preauthorized Debit | | -1,347.38 |
| | Paymentech Fee | | |
| | 140103 5588464 | | |
| 01-03 | #Preauthorized Debit | | -398.14 |
| | Paymentech Fee | | |
| | 140103 5588465 | | |
| 01-03 | #Preauthorized Debit | | -283.24 |
| | Adp TX/Fincl Svc Adp - Tax | | |
| | 140103 RHNN2 9254458Vv | | |
| 01-06 | #Preauthorized Credit | 1,168.63 | |
| | Paymentech Deposit | | |
| | 140106 5588464 | | |
| 01-06 | #Preauthorized Credit | 160.72 | |
| | Paymentech Deposit | | |
| | 140106 5588465 | | |
| 01-06 | #Preauthorized Credit | 107.16 | |
| | American Express Settlement | | |
| | 140106 3120178835 | | |
| 01-06 | #Preauthorized Credit | 59.62 | |
| | American Express Settlement | | |
| | 140106 3120178835 | | |
| 01-06 | #Preauthorized Debit | | -500.00 |
| | Usps-Psi Systems Usps Pmt | | |
| | 140103 2574113527 | | |
| 01-07 | #Preauthorized Credit | 1,808.64 | |
| | Paymentech Deposit | | |
| | 140107 5588464 | | |



# First Midwest Bank

P.O. Box 580 • Joliet, IL 60434-0580
**Return Service Requested**

**January 31, 2014**
Gaudio Retail LLC
Page 3 of 9
███████540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 01-07 | #Preauthorized Credit<br>Paymentech Deposit<br>140107 5588464 | 854.52 | |
| 01-07 | #Deposit | 834.42 | |
| 01-07 | #Preauthorized Credit<br>Paymentech Deposit<br>140107 5588465 | 579.66 | |
| 01-07 | #Preauthorized Credit<br>American Express Settlement<br>140107 3120178835 | 355.25 | |
| 01-07 | #Deposit | 354.47 | |
| 01-07 | #Deposit | 237.90 | |
| 01-07 | #Preauthorized Credit<br>Paymentech Deposit<br>140107 5588465 | 178.72 | |
| 01-07 | #Deposit | 158.64 | |
| 01-07 | #Deposit | 128.02 | |
| 01-07 | #Preauthorized Credit<br>American Express Settlement<br>140107 3120179031 | 74.22 | |
| 01-07 | #Deposit | 69.63 | |
| 01-07 | #Preauthorized Debit<br>Mbe CO-Op Coopdues<br>140106 4323 | | -250.00 |
| 01-07 | #Preauthorized Debit<br>Mbe CO-Op Coopdues<br>140106 6236 | | -250.00 |
| 01-08 | #Preauthorized Credit<br>Paymentech Deposit<br>140108 5588464 | 545.81 | |
| 01-08 | #Deposit | 268.98 | |
| 01-08 | #Deposit | 193.80 | |
| 01-08 | #Preauthorized Credit<br>American Express Settlement<br>140108 3120178835 | 65.99 | |
| 01-09 | #Preauthorized Credit<br>Paymentech Deposit<br>140109 5588464 | 1,026.78 | |
| 01-09 | #Preauthorized Credit<br>Paymentech Deposit<br>140109 5588465 | 678.71 | |
| 01-09 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>140108 2581587289 | | -500.00 |
| 01-10 | #Preauthorized Credit<br>Paymentech Deposit<br>140110 5588464 | 1,369.63 | |
| 01-10 | #Preauthorized Credit<br>Paymentech Deposit<br>140110 5588465 | 573.64 | |
| 01-10 | #Deposit | 295.19 | |
| 01-10 | #Deposit | 192.31 | |
| 01-10 | #Deposit | 158.70 | |



WPTR0006420201185826000000060020050000000000600000

# First Midwest Bank

P.O. Box 580 • Joliet, IL 60434-0580
**Return Service Requested**

**January 31, 2014**
Gaudio Retail LLC
Page 4 of 9
█████540

| Date | Description | Additions | Subtractions |
|------|-------------|----------:|-------------:|
| 01-10 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140110 14004000097W9Y2 | | -4,607.57 |
| 01-10 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140110 1400400001Y2O6F | | -964.11 |
| 01-10 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>140110 2RNN2 6577215 | | -74.80 |
| 01-13 | #Preauthorized Credit<br>Paymentech Deposit<br>140113 5588464 | 2,207.17 | |
| 01-13 | #Deposit | 535.54 | |
| 01-13 | #Deposit | 292.30 | |
| 01-13 | #Preauthorized Credit<br>Paymentech Deposit<br>140113 5588465 | 154.82 | |
| 01-13 | #Preauthorized Credit<br>American Express Settlement<br>140113 3120178835 | 133.24 | |
| 01-13 | #Preauthorized Credit<br>American Express Settlement<br>140113 3120178835 | 74.16 | |
| 01-13 | #Preauthorized Debit<br>American Express Axp Discnt<br>140113 3120179031 | | -22.41 |
| 01-14 | #Preauthorized Credit<br>Paymentech Deposit<br>140114 5588464 | 1,455.31 | |
| 01-14 | #Preauthorized Credit<br>Paymentech Deposit<br>140114 5588464 | 806.28 | |
| 01-14 | #Preauthorized Credit<br>Paymentech Deposit<br>140114 5588465 | 451.84 | |
| 01-14 | #Preauthorized Credit<br>Paymentech Deposit<br>140114 5588465 | 173.01 | |
| 01-14 | #Deposit | 106.92 | |
| 01-14 | #Preauthorized Credit<br>American Express Settlement<br>140114 3120178835 | 60.78 | |
| 01-15 | #Preauthorized Credit<br>Paymentech Deposit<br>140115 5588464 | 1,437.19 | |
| 01-15 | #Deposit | 487.52 | |
| 01-15 | #Preauthorized Credit<br>Paymentech Deposit<br>140115 5588465 | 418.72 | |
| 01-15 | #Preauthorized Credit<br>American Express Settlement<br>140115 3120178835 | 11.28 | |
| 01-16 | #Preauthorized Credit<br>Paymentech Deposit<br>140116 5588464 | 1,344.08 | |



# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**January 31, 2014**
Gaudio Retail LLC
Page 5 of 9
████████540

| Date | Description | Additions | Subtractions |
|------|-------------|----------:|-------------:|
| 01-16 | #Deposit | 287.13 | |
| 01-16 | #Deposit | 278.76 | |
| 01-16 | #Preauthorized Credit | 278.23 | |
| | Paymentech Deposit | | |
| | 140116 5588465 | | |
| 01-16 | #Deposit | 193.97 | |
| 01-16 | #Deposit | 174.76 | |
| 01-16 | #Deposit | 99.52 | |
| 01-16 | #Deposit | 78.06 | |
| 01-17 | #Preauthorized Credit | 4,533.60 | |
| | Mbe Prp Prp Pymt | | |
| | 140117 | | |
| 01-17 | #Preauthorized Credit | 979.56 | |
| | Paymentech Deposit | | |
| | 140117 5588464 | | |
| 01-17 | #Deposit | 269.74 | |
| 01-17 | #Preauthorized Credit | 211.70 | |
| | Paymentech Deposit | | |
| | 140117 5588465 | | |
| 01-17 | #Deposit | 181.63 | |
| 01-17 | #Preauthorized Credit | 96.52 | |
| | American Express Settlement | | |
| | 140117 3120178835 | | |
| 01-17 | #Preauthorized Credit | 15.74 | |
| | American Express Settlement | | |
| | 140117 3120179031 | | |
| 01-17 | #Preauthorized Debit | | -3,385.52 |
| | U. P. S. Ups Bill | | |
| | 140117 14011000097W9Y2 | | |
| 01-17 | #Preauthorized Debit | | -1,198.72 |
| | U. P. S. Ups Bill | | |
| | 140117 1401100001Y206F | | |
| 01-21 | #Preauthorized Credit | 1,499.12 | |
| | Paymentech Deposit | | |
| | 140121 5588464 | | |
| 01-21 | #Deposit | 1,144.20 | |
| 01-21 | #Preauthorized Credit | 891.31 | |
| | Mbe Prp Prp Pymt | | |
| | 140121 | | |
| 01-21 | #Preauthorized Credit | 702.08 | |
| | Paymentech Deposit | | |
| | 140121 5588464 | | |
| 01-21 | #Preauthorized Credit | 655.91 | |
| | Paymentech Deposit | | |
| | 140121 5588464 | | |
| 01-21 | #Preauthorized Credit | 242.21 | |
| | Paymentech Deposit | | |
| | 140121 5588465 | | |
| 01-21 | #Preauthorized Credit | 210.12 | |
| | Paymentech Deposit | | |
| | 140121 5588465 | | |
| 01-21 | #Deposit | 193.15 | |
| 01-21 | #Preauthorized Credit | 170.83 | |
| | American Express Settlement | | |
| | 140121 3120178835 | | |





# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**January 31, 2014**
Gaudio Retail LLC
Page 6 of 9
█████540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 01-21 | #Deposit | 163.47 | |
| 01-21 | #Preauthorized Credit | 60.81 | |
| | American Express Settlement | | |
| | 140121 3120178835 | | |
| 01-21 | #Preauthorized Credit | 56.77 | |
| | Paymentech Deposit | | |
| | 140121 5588465 | | |
| 01-21 | #Preauthorized Credit | 29.05 | |
| | American Express Settlement | | |
| | 140121 3120178835 | | |
| 01-21 | #Preauthorized Credit | 14.74 | |
| | American Express Settlement | | |
| | 140121 3120179031 | | |
| 01-21 | #Preauthorized Credit | 9.30 | |
| | American Express Settlement | | |
| | 140121 3120179031 | | |
| 01-21 | #Preauthorized Debit | | -6,779.28 |
| | Ups Store Mbe 1213Rlty | | |
| | 140121 4323 | | |
| 01-21 | #Preauthorized Debit | | -2,378.80 |
| | Ups Store Mbe 1213Rlty | | |
| | 140121 6236 | | |
| 01-21 | #Preauthorized Debit | | -353.00 |
| | Adp Payroll Fees Adp - Fees | | |
| | 140121 2Rnjo 7386041 | | |
| 01-21 | #Preauthorized Debit | | -76.50 |
| | Adp Payroll Fees Adp - Fees | | |
| | 140121 2RNN2 7387467 | | |
| 01-21 | #Preauthorized Debit | | -40.00 |
| | Adp Payroll Fees Adp - Fees | | |
| | 140121 2RNN2 7148613 | | |
| 01-21 | #Prenotification Dr | | -0.00 |
| | Adp Payroll Fees Adp - Fees | | |
| | 140121 2Rnjo 00800 | | |
| 01-22 | #Preauthorized Credit | 2,178.55 | |
| | Adp TX/Fincl Svc Adp - Tax | | |
| | 140122 RHNN2 9612349Vv | | |
| 01-22 | #Preauthorized Credit | 1,216.03 | |
| | Paymentech Deposit | | |
| | 140122 5588464 | | |
| 01-22 | #Deposit | 505.97 | |
| 01-22 | #Preauthorized Credit | 216.98 | |
| | Paymentech Deposit | | |
| | 140122 5588465 | | |
| 01-22 | #Deposit | 210.25 | |
| 01-22 | #Deposit | 196.99 | |
| 01-22 | #Deposit | 188.67 | |
| 01-22 | #Deposit | 171.97 | |
| 01-23 | #Preauthorized Credit | 1,060.96 | |
| | Paymentech Deposit | | |
| | 140123 5588464 | | |
| 01-23 | #Deposit | 381.61 | |
| 01-23 | #Deposit | 225.40 | |



# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**January 31, 2014**
Gaudio Retail LLC
Page 7 of 9
████540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 01-23 | #Preauthorized Credit<br>Paymentech Deposit<br>140123 5588465 | 157.80 | |
| 01-24 | #Preauthorized Credit<br>Paymentech Deposit<br>140124 5588464 | 1,294.95 | |
| 01-24 | #Preauthorized Credit<br>Paymentech Deposit<br>140124 5588465 | 230.25 | |
| 01-24 | #Preauthorized Credit<br>American Express Settlement<br>140124 3120178835 | 47.20 | |
| 01-24 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140124 14018000097W9Y2 | | -3,720.31 |
| 01-24 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140124 1401800001Y206F | | -1,130.28 |
| 01-27 | #Preauthorized Credit<br>Paymentech Deposit<br>140127 5588464 | 883.00 | |
| 01-27 | #Preauthorized Credit<br>Paymentech Deposit<br>140127 5588465 | 463.83 | |
| 01-27 | #Deposit | 459.97 | |
| 01-27 | #Preauthorized Credit<br>American Express Settlement<br>140127 3120178835 | 239.58 | |
| 01-27 | #Deposit | 167.40 | |
| 01-27 | #Deposit | 60.60 | |
| 01-27 | #Preauthorized Credit<br>American Express Settlement<br>140127 3120179031 | 28.64 | |
| 01-27 | #Preauthorized Credit<br>American Express Settlement<br>140127 3120178835 | 11.32 | |
| 01-27 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>140124 2608116481 | | -500.00 |
| 01-28 | #Preauthorized Credit<br>Paymentech Deposit<br>140128 5588464 | 1,463.38 | |
| 01-28 | #Preauthorized Credit<br>Paymentech Deposit<br>140128 5588464 | 676.70 | |
| 01-28 | #Deposit | 300.69 | |
| 01-28 | #Deposit | 242.84 | |
| 01-28 | #Preauthorized Credit<br>Paymentech Deposit<br>140128 5588465 | 205.56 | |
| 01-28 | #Deposit | 145.05 | |
| 01-28 | #Deposit | 122.16 | |
| 01-28 | #Deposit | 118.29 | |
| 01-28 | #Deposit | 105.27 | |



# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**January 31, 2014**
Gaudio Retail LLC
Page 8 of 9
540

| Date | Description | Additions | Subtractions |
|------|-------------|----------:|-------------:|
| 01-28 | #Preauthorized Credit<br>Paymentech Deposit<br>140128 5588465 | 60.95 | |
| 01-28 | #Preauthorized Credit<br>American Express Settlement<br>140128 3120178835 | 44.65 | |
| 01-28 | #Preauthorized Debit<br>Ups Store Mbe 0114 A/R<br>140128 6236 | | -369.94 |
| 01-29 | #Preauthorized Credit<br>Paymentech Deposit<br>140129 5588464 | 1,222.57 | |
| 01-29 | #Preauthorized Credit<br>Paymentech Deposit<br>140129 5588465 | 560.53 | |
| 01-29 | #Deposit | 316.43 | |
| 01-30 | #Preauthorized Credit<br>Paymentech Deposit<br>140130 5588464 | 1,181.98 | |
| 01-30 | #Deposit | 414.86 | |
| 01-30 | #Preauthorized Credit<br>Paymentech Deposit<br>140130 5588465 | 337.39 | |
| 01-30 | #Deposit | 269.10 | |
| 01-30 | #Deposit | 209.13 | |
| 01-31 | #Preauthorized Credit<br>Paymentech Deposit<br>140131 5588464 | 691.98 | |
| 01-31 | #Preauthorized Credit<br>Paymentech Deposit<br>140131 5588465 | 489.32 | |
| 01-31 | #Deposit | 475.26 | |
| 01-31 | #Preauthorized Credit<br>American Express Settlement<br>140131 3120178835 | 149.61 | |
| 01-31 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140131 14025000097W9Y2 | | -3,557.87 |
| 01-31 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140131 1402500001Y206F | | -974.22 |
| 01-31 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>140131 2Rnjo 8002459 | | -16.00 |

## Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 12-31 | 26,806.54 | 01-10 | 23,442.26 | 01-22 | 34,156.04 |
| 01-02 | 32,941.37 | 01-13 | 26,817.08 | 01-23 | 35,981.81 |
| 01-03 | 18,088.98 | 01-14 | 29,871.22 | 01-24 | 32,542.32 |
| 01-06 | 19,085.11 | 01-15 | 31,808.87 | 01-27 | 34,356.66 |
| 01-07 | 24,219.20 | 01-16 | 34,543.38 | 01-28 | 37,472.26 |
| 01-08 | 25,293.78 | 01-17 | 34,494.38 | 01-29 | 39,571.79 |
| 01-09 | 26,499.27 | 01-21 | 29,572.96 | 01-30 | 41,984.25 |



**First Midwest Bank**

P.O. Box 580 • Joliet, IL 60434-0580
**Return Service Requested**

January 31, 2014
Gaudio Retail LLC
Page 9 of 9
██████540

### Daily balances

| Date  | Amount    | Date | Amount | Date | Amount |
|-------|-----------|------|--------|------|--------|
| 01-31 | 37,209.63 |      |        |      |        |



FOR CHANGE OF ADDRESS, PLEASE COMPLETE FORM BELOW

- ☐ PLEASE CHANGE ADDRESS ON ALL ACCOUNTS.
- ☐ PLEASE CHANGE ADDRESS ONLY ON ACCOUNTS INDICATED.
  - ☐ CHECKING/NOW    ☐ SAVINGS    ☐ CERTIFICATE OF DEPOSIT    ☐ LOANS    ☐ SAFE DEPOSIT BOX
  - ☐ OTHER (PLEASE LIST) _____

**NEW ADDRESS**

STREET _____

CITY _____    STATE _____    ZIP _____

SOCIAL SECURITY # _____-____-____    EFFECTIVE DATE OF CHANGE _____

AUTHORIZED SIGNATURE REQUIRED (DO NOT PRINT) _____    Member FDIC 🏠

(DETACH ALONG DOTTED LINE AND RETURN)

## RECONCILING YOUR CHECKING ACCOUNT

**BEFORE YOU START:**
MAKE THE FOLLOWING ENTRIES IN YOUR CHECKBOOK REGISTER TO ASSURE THAT ALL TRANSACTIONS ARE PROPERLY RECORDED ON BOTH YOUR RECORDS AS WELL AS THE BANK'S.

**ADD:**
ANY DEPOSITS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER. BE SURE TO INCLUDE ANY AUTOMATIC DEPOSITS, INCLUDING INTEREST.

**SUBTRACT:**
THE ITEMS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER, INCLUDING SERVICE CHARGES.

**NEXT:**
MARK OFF THE CHECKS AND OTHER WITHDRAWALS LISTED ON THE STATEMENT IN YOUR CHECKBOOK REGISTER.

**THEN:**
LIST ALL OUTSTANDING CHECKS AND OTHER WITHDRAWALS (THOSE YOU HAVE WRITTEN AND RECORDED IN YOUR CHECKBOOK REGISTER, BUT HAVE NOT YET BEEN RECEIVED AND PROCESSED BY THE BANK) IN THE COLUMN TO THE RIGHT. ADD UP THE TOTAL DOLLAR AMOUNT AND WRITE IT ON LINE 4 BELOW.

**NOW:**
1. ENTER THE ENDING BALANCE SHOWN ON THIS STATEMENT.                          $ _____
2. ENTER THE TOTAL AMOUNT OF ANY DEPOSITS MADE BUT NOT SHOWN ON THIS STATEMENT.    + $ _____
3. ADD ABOVE ITEMS 1 AND 2.                                                   $ _____
4. ENTER TOTAL CHECKS OUTSTANDING FROM RIGHT HAND COLUMN.                     – $ _____
5. SUBTRACT LINE 4 FROM LINE 3. THIS AMOUNT SHOULD AGREE WITH THE BALANCE SHOWN IN YOUR CHECKBOOK REGISTER.    $ _____

| LIST CHECKS OUTSTANDING | |
|---|---|
| CHECK # | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL CHECKS OUTSTANDING** | $ |

## ERROR RESOLUTION NOTICE

In case of errors or questions, or if you need more information regarding your ELECTRONIC TRANSFERS, contact us immediately by telephone at the number shown on the front of your statement or in writing at the address shown on the front of your statement. You must contact us no later than 60 days after the first statement on which the error, problem or inquiry in question was sent.

(1) Include your full name and account number.
(2) Describe the error or transfer in question, and explain as clearly as possible why you believe there is an error or need for additional information.
(3) Include the dollar amount of the item in question.

First Midwest Bank will investigate your inquiry and will correct any error promptly. If we take more than ten (10) business days (five (5) business days if related to debit card transactions) to resolve the inquiry, your account will be credited for the amount in question, allowing you to have use of the funds during the time it takes to complete investigation of your inquiry.

# ✦ First Midwest Bank

## EGS, INC. SALE PROCEEDS-BK #13-90942

**Account Number:** ████01-5
**Statement Period:** 01/01/14 - 01/31/14

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

| Relationship Manager | |
|---|---|
| Angela Hart | 815-327-4865 |

---

### Portfolio Summary



FIXED INCOME

CASH & EQUIV

### Value Of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 746,401.02 | 73.1% |
| Fixed Income | 275,267.50 | 26.9% |
| Total Portfolio | $ 1,021,668.52 | 100.0% |
| Accrued Income | 2,148.92 | |
| Total Valuation | $ 1,023,817.44 | |

---

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 1,020,461.09** | **$ 1,020,461.09** |
| Income | | |
| Interest | 125.00 | 125.00 |
| Dividends | 8,766.28 | 8,766.28 |
| Purchased Income | -199.43 | -199.43 |
| Disbursements | | |
| Fees/Expenses | -151.46 | -151.46 |
| Realized Gains/(Losses) | 5,964.84 | 5,964.84 |
| Accrued Income | -6,617.36 | -6,617.36 |
| Unrealized Appreciation/(Depreciation) | -4,531.52 | -4,531.52 |
| **Ending Market Value** | **$ 1,023,817.44** | **$ 1,023,817.44** |

# First Midwest Bank

## EGS, INC. SALE PROCEEDS-BK #13-90942

**Account Number:** ████-01-5
**Statement Period:** 01/01/14 - 01/31/14

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | 5,982,648.49<br>5,982,648.49 | 0.00 | 0.00% |
| Income Cash | | -5,982,648.49<br>-5,982,648.49 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 96,609.100 | 96,609.10<br>96,609.10 | 9.00<br>1.04 | 0.01% |
| US Treasury Bill<br>0.00% Due 08/21/2014 | 100,000.000 | 99,965.41<br>99,966.69 | 0.00<br>2.59 | 0.00% |
| US Treasury Bill<br>0.00% Due 10/16/2014 | 25,000.000 | 24,989.42<br>24,989.21 | 0.00<br>0.08 | 0.00% |
| US Treasury Bill<br>0.00% Due 04/10/2014 | 100,000.000 | 99,995.56<br>99,992.80 | 0.00<br>1.44 | 0.00% |
| US Treasury Bill<br>0.00% Due 05/15/2014 | 100,000.000 | 99,990.44<br>99,989.00 | 0.00<br>1.56 | 0.00% |
| US Treasury<br>0.00% Due 06/12/2014 | 100,000.000 | 99,983.98<br>99,982.32 | 0.00<br>2.02 | 0.00% |
| US Treasury Bill<br>0.00% Due 01/08/2015 | 125,000.000 | 124,893.57<br>124,871.44 | 0.00<br>5.18 | 0.00% |
| US Treasury Bill<br>0.00% Due 07/17/2014 | 100,000.000 | 99,973.54<br>99,971.94 | 0.00<br>2.46 | 0.00% |
| **Total Cash and Equivalent** | | **$ 746,401.02**<br>**$ 746,372.50** | **9.00**<br>**16.37** | **0.00%** |
| **Fixed Income** | | | | |
| Oppenheimer Sr Float Rate Class Y | | 0.00<br>0.00 | 0.00<br>2,027.24 | 0.00% |
| US Treasury Note<br>0.375% Due 11/15/2015 | 50,000.000 | 50,084.00<br>50,076.17 | 187.00<br>40.39 | 0.37% |
| US Treasury Note<br>0.375% Due 01/15/2016 | 100,000.000 | 100,096.00<br>99,964.85 | 375.00<br>17.46 | 0.37% |
| US Treasury Note<br>0.25% Due 07/31/2015 | 100,000.000 | 100,063.00<br>100,003.91 | 250.00<br>0.68 | 0.25% |


**First Midwest Bank**

## EGS, INC. SALE PROCEEDS-BK #13-90942

Account Number: ▆▆▆-01-5
Statement Period: 01/01/14 - 01/31/14

### Portfolio Investments

| Asset Description | Units | Market Value<br>Cost | Est. Annual Income<br>Accruals | Current<br>Yield |
|---|---|---|---|---|
| US Treasury Note<br>0.625% Due 10/15/2016 | 25,000.000 | 25,024.50<br>25,010.74 | 156.00<br>46.78 | 0.62% |
| **Total Fixed Income** | | $ 275,267.50<br>$ 275,055.67 | 968.00<br>2,132.55 | 0.35% |
| **Total Market Value** | | $ 1,021,668.52<br>$ 1,021,428.17 | 977.00<br>2,148.92 | 0.10% |
| **Total Market Value Plus Accruals** | | $ 1,023,817.44 | | |

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Interest Income** | | | |
| US Treasury Note<br>0.25% Due 07/31/2015<br>Int 07/31/13 To 01/31/14 On 100000 | 01/31/14 | 125.00 | |
|    **Total Interest Income** | | **$ 125.00** | **$ 0.00** |
| **Dividend Income** | | | |
| Nt Institutional Government<br>Select Fund<br>Div To 12/31/13 | 01/02/14 | 13.75 | |
| Oppenheimer Sr Float Rate<br>Class Y<br>Div To 01/01/14 | 01/03/14 | 8,752.53 | |
|    **Total Dividend Income** | | **$ 8,766.28** | **$ 0.00** |
| **Purchased Income** | | | |
| US Treasury Note<br>0.375% Due 11/15/2015<br>Accrued Int To 01/30/14 Paid On<br>Purchase Of 50,000 | 01/30/14 | -39.37 | |
| US Treasury Note<br>0.25% Due 07/31/2015<br>Accrued Int To 01/15/14 Paid On<br>Purchase Of 100,000 | 01/15/14 | -114.13 | |

# First Midwest Bank

## EGS, INC. SALE PROCEEDS-BK #13-90942

**Account Number:** ████01-5
**Statement Period:** 01/01/14 ~ 01/31/14

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| US Treasury Note 0.625% Due 10/15/2016 Accrued Int To 01/30/14 Paid On Purchase Of 25,000 | 01/30/14 | -45.93 | |
| **Total Purchased Income** | | $ -199.43 | $ 0.00 |
| **Total Income** | | $ 8,691.85 | $ 0.00 |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Fees/Expenses** | | | |
| Monthly Fee To 12/31/13 | 01/15/14 | -151.46 | |
| **Total Fees/Expenses** | | $ -151.46 | $ 0.00 |
| **Total Disbursements** | | $ -151.46 | $ 0.00 |

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government Purchases (4) 01/01/14 To 01/31/14 | 01/31/14 | | -313,463.56 |
| US Treasury Bill 0.00% Due 08/21/2014 Purchased 100000 01/14/14 From Salomon Smith Barney Govts. @ 99.96669444 | 01/15/14 | | -99,966.69 |
| US Treasury Bill 0.00% Due 10/16/2014 Purchased 25000 01/29/14 From Wells Fargo Treasuries @ 99.95683333 | 01/30/14 | | -24,989.21 |
| US Treasury Bill 0.00% Due 04/10/2014 Purchased 100000 01/14/14 From Morgan Stan Dean Witt Govts. @ 99.99279861 | 01/15/14 | | -99,992.80 |

 **First Midwest Bank**

## EGS, INC. SALE PROCEEDS-BK #13-90942

Account Number:　　　　　　**▮▮▮▮**01-5
Statement Period:　　01/01/14 - 01/31/14

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| US Treasury Bill<br>0.00% Due 05/15/2014<br>Purchased 100000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 99.989 | 01/15/14 | | -99,989.00 |
| US Treasury<br>0.00% Due 06/12/2014<br>Purchased 100000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 99.98232222 | 01/15/14 | | -99,982.32 |
| US Treasury Bill<br>0.00% Due 01/08/2015<br>Purchased 100000 01/14/14<br>From Mizuho Secs - Treasuries<br>@ 99.89359444 | 01/15/14 | | -99,893.59 |
| Purchased 25000 01/29/14<br>From Wells Fargo Treasuries<br>@ 99.91139166 | 01/30/14 | | -24,977.85 |
| US Treasury Bill<br>0.00% Due 07/17/2014<br>Purchased 100000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 99.97194166 | 01/16/14 | | -99,971.94 |
| US Treasury Note<br>0.375% Due 11/15/2015<br>Purchased 50000 01/29/14<br>From Bank Of America Treasury<br>@ 100.15234375 | 01/30/14 | | -50,076.17 |
| US Treasury Note<br>0.375% Due 01/15/2016<br>Purchased 100000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 99.96484375 | 01/15/14 | | -99,964.85 |
| US Treasury Note<br>0.25% Due 07/31/2015<br>Purchased 100000 01/14/14<br>From Morgan Stan Dean Witt Govts.<br>@ 100.00390625 | 01/15/14 | | -100,003.91 |
| US Treasury Note<br>0.625% Due 10/15/2016<br>Purchased 25000 01/29/14<br>From Cs First Boston Treas<br>@ 100.04296875 | 01/30/14 | | -25,010.74 |
| **Total Purchases** | | **$ 0.00** | **$ -1,238,282.63** |

# First Midwest Bank

## EGS, INC. SALE PROCEEDS-BK #13-90942

Account Number:                    ████01-5
Statement Period:          01/01/14 - 01/31/14

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government<br>Sales (3) 01/01/14 To 01/31/14 | 01/31/14 | 225,262.67 | |
| Oppenheimer Sr Float Rate<br>Class Y<br>Sold 119296.861 Shs 01/14/14<br>@ 8.42 | 01/15/14 | 1,004,479.57 | 5,964.84 |
| **Total Sales** | | **$ 1,229,742.24** | **$ 5,964.84** |

DO NOT USE THE ENCLOSED STATEMENT FOR PREPARATION OF YOUR 2013 INCOME TAX RETURN. PLEASE WAIT UNTIL YOU RECEIVE YOUR TAX INFORMATION. IRA CLIENTS PLEASE NOTE THE FOLLOWING: THE REQUIRED BEGINNING DATE (RBD)FOR COMMENCING DISTRIBUTIONS FOR AN OWNER OF A TRADITIONAL IRA IS APRIL 1 OF THE CALENDAR YEAR FOLLOWING THE CALENDAR YEAR IN WHICH THE OWNER ATTAINS AGE 70 1/2. DISTRIBUTIONS FOR SUBSEQUENT YEARS WILL BE MADE IN DECEMBER. IF YOU WISH TO OBTAIN THE AMOUNT OF YOUR MINIMUM REQUIRED DISTRIBUTION (MRD) OR REQUEST AN EARLIER PAYMENT, PLEASE CONTACT YOUR RELATIONSHIP MANAGER. THIS PROVISION DOES NOT APPLY TO ROTH IRA'S.