**U.S Department of Justice**

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

*401 Main Street, Suite 1100*          *Phone: 309/671-7854*
*Peoria, Illinois 61602*               *Fax: 309/671-7857*

### Office of the United States Trustee - Region 10

### Monthly Report
for
### Debtors-in-Possession and Chapter 11 Trustees

This report is to be completed in its entirety and is to be sent to the Office of the United States Trustee.  The Operating Report Summary, located on page 31 and 32, is to be completed and electronically filed by the debor's attorney with the Bankruptcy Court.  If any portion of this report is no completed, please provide an explanation as to the reason for the incomplete portion.

Debtor Name: <u>Earl Gaudio & Son, inc.</u>

For the month ended: February 28, 2014

Case Number: <u>13-90942</u>

Date Bankruptcy filed: <u>July 19, 2013</u>
Previously

| Required Documents | ATTACHED | SUBMITTED |
|---|---|---|
| 1.  Monthly Income Statement | X | _____ |
| 2.  Monthly Cash Flow Report | X | _____ |
| 3.  Operating Report Summary | X | _____ |
| 4.  Bank Statements | x | _____ |

The undersigned certifies under penalty of perjury that the information contained in this and accompanying report is complete, true and correct to the best of my knowledge, information and belief.

By: _____

Dated: _____

Title: Senior Vice President of First Midwest Bank

Debtor's telephone number: <u>815-327-4865</u>

Reports Prepared by: <u>Rebecca C. Little, Esq.</u>
(Name)

<u>Estate Settlement Specialist, First Midwest Bank</u>
(Title)

Preparer's phone number: <u>815-327-4876</u>

Revised: 4/16/2009 (*updated 05.06.2011* )

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY INCOME STATEMENT

As of February 28, 2014

Debtor Name  Earl Gaudio & Son, Inc.

Case Number  13-90942

| | Current Month | Year-to-Date |
|---|---|---|
| **INCOME** | | |
| Gross receipts or sales | 51,423 | 3,093,549 |
| Less: Returns or allowances | - | 5,728 |
| Cost of Goods | | |
| Beginning inventory | | |
| Purchases | - | |
| Other costs (attach itemized schedule) | 28,415 | |
| Less: Ending inventory | | |
| | - | |
| Cost of goods sold | 28,415 | 2,304,589 |
| Gross profit | 23,008 | 783,232 |
| Interest | 2,032 | 64,195 |
| Rents | | |
| Gain (loss) from sale of property | | |
| Other income (attach itemized schedule) | 61,007 | 12,141,696 |
| Total income | 86,047 | 12,989,123 |
| | | |
| **GENERAL AND ADMINISTRATIVE EXPENSES** | | |
| Compensation of officers | - | |
| Salaries and wages | 8,152 | 351,577 |
| Repairs and maintenance | - | 7,470 |
| Supplies | 1,570 | 19,331 |
| Bad debts | | 7,760 |
| Rents | 2,883 | 16,071 |
| Payroll taxes | 4,085 | 158,032 |
| Other taxes (property tax) | 668 | 61,204 |
| Interest expense | | |
| Depreciation | | |
| Insurance | 2,279 | 85,079 |
| Travel and entertainment | 367 | 1,852 |
| Utilities and telephone | 3,615 | 34,231 |
| Professional and legal | | 311,975 |
| Other Expenses (attach itemized schedule) | 40,572 | 16,499,660 |
| Total expenses | 64,191 | 17,555,462 |
| Net profit (loss) | 21,856 | (4,566,339) |

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended February 28, 2014

Debtor Name   Earl Gaudio & Son, Inc.

Case Number   13-90942

Reconciled bank balance and cash on hand from last month
(if this is the first report, insert the cash balance as of the petition date)                1,614,262

CASH RECEIPTS

| | | |
|---|---:|---:|
| From cash sales/receipts | 51,423 | |
| From collection of pre-petition accounts receivable | - | |
| From collection of post-petition accounts receivable | - | |
| From loans (attach itemized list) | | |
| From contributions to capital or from gifts | | |
| Other receipts (attach itemized schedule) | 63,039 | |
| TOTAL RECEIPTS (Do not include beginning bank balance) | | 114,462 |

CASH DISBURSEMENTS

| | | |
|---|---:|---:|
| Inventory purchases | 28,415 | |
| Net payments to officers/owners (actual cash paid) | | |
| Net payments to other employees (actual cash paid) | 8,152 | |
| Rent payments | 1,615 | |
| Lease payments | 1,268 | |
| Mortgage or note payments | | |
| Adequate protection payments | | |
| Insurance | 2,279 | |
| Utilities/telephone | 3,615 | |
| Tax payments (from page 4) | 4,753 | |
| Advertising & marketing | | |
| Supplies | 1,570 | |
| Outside labor | | |
| Travel/entertainment | 367 | |
| Payments to attorneys (attach copy Court order) | | |
| Payments to accountants (attach copy Court order) | | |
| Payments to other professionals (attach copy Court order) | | |
| U.S. Trustee quarterly fee | | |
| Other expenses (attach itemized schedule) | 40,572 | |

| | | |
|---|---:|---:|
| TOTAL DISBURSEMENTS | | 92,606 |
| NET CASH FLOW (Total receipts minus total disbursements) | | 21,856 |

Bank balance and cash on hand at the end of the month
(beginning balance + cash receipts - cash disbursements)        See I balance        1,636,118

**Attach copies of all bank statements and reconciliations.**

Revised: 04/16/2009 (updated 05.06.2011)

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended February 28, 2014

STATUS OF TAXES

| | BEGINNING *TAX LIABILITY | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
|---|---|---|---|---|
| **FEDERAL** | | | | |
| ** Withholding | $ - | $ 1,057 | $ 1,057 | $ - |
| ** FICA - employee | - | 920 | 920 | $ - |
| ** FICA - employer | - | 921 | 921 | $ - |
| Unemployment | - | 71 | 71 | $ - |
| Income | - | | | $ - |
| Other - list | - | | | $ - |
| a. Subtotal | $ - | $ 2,969 | $ 2,970 | $ - |
| **STATE AND LOCAL** | | | | |
| Withholding | $ - | $ 591 | $ 591 | $ - |
| Sales | 668 | 436 | 668 | $ 436 |
| Excise | - | | | |
| Unemployment | - | 524 | 524 | $ - |
| Other | - | | | $ - |
| Real property | 152,634 | 39,555 | | $ 192,189 |
| Personal property | | | | |
| Other - list | | | | |
| b. Subtotal | $ 153,302 | $ 41,106 | $ 1,783 | $ 192,625 |

TOTAL TAXES PAID - from a. and b. above          $ 4,753
(this sum is to be listed on page 1, as tax payments)

Explain the reason for any past due post-petition taxes: _____

---

* The beginning tax liability should represent the liability from the prior month or, if this is the first operating report, this should be zero.

Revised: 04/16/2009 (updated 05.06.2011)

OFFICE OF THE U.S. TRUSTEE - REGION 10

AGING SCHEDULES FOR RECEIVABLES & PAYABLE

for the month ended February 28, 2014

| ACCOUNTS RECEIVABLE* | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days | |
|---|---|---|---|---|---|
| Pre-petition | $ - | $ - | $ - | $ 92,988 | |
| Post-petition | - | - | - | 3,537 | |
| Totals | $ - | $ - | $ - | $ 96,525 | $ 96,525 (grand total) |

| ACCOUNTS PAYABLE | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days | |
|---|---|---|---|---|---|
| Post-petition only | | $ - | $ - | $ - | $ - (grand total) |

| NOTES OR LEASES PAYABLE OR ADEQUATE PROTECTION AGREEMENTS (Post-petition only) | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days |
|---|---|---|---|---|
| List Creditor/Lessor | | | | |
| Penske Leasing | | | | |

POST PETITION BANK ACCOUNTS *(attach copies of all banks statements)*

| Bank Name | Account Type | Beginning Balance | Ending Balance |
|---|---|---|---|
| Fifth Third Bank - 7747 | Operating | n/a - See Exhibit F | not available |
| First Midwest Bank - 0018 | Operating | $4,981,778.62 | $4,979,209.40 |
| First Midwest Bank - 3433 | Operating | 10,129.37 | 9,761.37 |
| First Midwest Bank - 1016 | Operating | 15,572.53 | 38,035.07 |
| First Midwest Bank - 3540 | Operating | 37,209.63 | 15,951.35 |
| First Midwest Bank -5015 | Escrow - Sale Proceeds | 1,023,817.44 | 1,045,792.15 |

* After sale on 9/20, no longer have access to Gaudio's invoicing system.  Aging Schedule created from outstanding statements in Excel.

Revised: 04/16/2009 (updated 05.06.2011)

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

*401 Main Street, Suite 1100*          *Phone: 309/671-7854*
*Peoria, Illinois 60602*          *Fax: 309/671-7857*

**Office of the United States Trustee - Region 10**
**Indianapolis, Indiana**

**Statement of Operations**
**for the Month ended February 28, 2014**

Debtor Name: <u>Earl Gaudio & Son, Inc.</u>

Case Number: <u>13-90942</u>

1. **What efforts have been made toward the presentation of a plan to creditor?**


2. **Has the Debtor in possession made any payments on the pre-petition unsecured debt since the filing of the bankruptcy?**

    <u>X</u> NO

    _____ YES - If yes, then identify to whom the payment was made, the date paid and the amount(s). (see attached)

3. **Provide a brief narrative covering any significant events which occurred this past month**

    Received auction proceeds from Chase Auto Finance of $1,897 for value of repossessed 2011 GMC
    Truck received in excess of outstanding debt to Chase.

4. **List the face value of accounts receivable as of the date that the bankruptcy was filed:** <u>$131,229.43</u>
   **What amount of these receivables is considered uncollectible?**     $97,058.00

5. **If assets have been sold this month in other than the ordinary course of business, provide the following information:**

    a.  asset(s) sold: _____

    b.  date of sale: _____

    c.  sales price: _____

    d.  net amount received: _____

Oprept REV. September 3, 1992

6. **List payments made to principals, executives or insiders (this includes draws or cash withdrawals by individuals or partners, dividends, lease payments on property owned by insider, loans, gross salaries, etc.)**

| Payee Name | Position | Amount | Explanation |
|---|---|---|---|
| N/A | | | |
| N/A | | | |

7. **Schedule of insurance coverage.**

| Type of Policy | Expiration Date |
|---|---|
| Westfield Insurance - Commercial Property | 7/5/2014 |
| Westfield Insurance - Commercial General Liability | 7/5/2014 |
| Employers Preferred - Liability & Worker's Comp | 5/1/2014 |
| Westfield Insurance - Commercial Inland Marine | 7/5/2014 |
| Westfield Insurance - Crime & Fidelity | 7/5/2014 |
| Westfield Insurance - Commercial Umbrella Liability | 7/5/2014 |
| Westfield Insurance - Commercial Auto Policy | 7/5/2014 |
| Westfield Insurance - Commercial General Liability | 7/5/2014 |
| Westfield Insurance - Auto Liability | 7/5/2014 |
| Westfiled Insurance - Umbrella Liability | 7/5/2014 |
| Travelers Casualty Insurance - Liability & Worker's Compensation | 5/1/2014 |

**Has any insurance coverage either been reduced or allowed to lapse during this month?  If so, explain what changes have taken place.**

No.

**If any insurance coverage will expire within 60 days from this report, explain what steps are being taken to renew existing policies or to acquire new insurance coverage.  Provide the United States Trustee with a new certificate.**

We are investigating the feasibility of maintaining the Worker's Comp policy formerly associated with the beer distributorship; we are getting quotes for the policy that covers the UPS Store employees.

8. **Schedule of changes in personnel.**

| | Full Time | Part Time |
|---|---|---|
| a. Total number of employees at beginning of this period. | 2 | 7 |
| b. Number hired during this period. | 0 | 1 |
| c. Number terminated or resigned. | 0 | 1 |
| d. Total number of employees on payroll at the end of the period. | 2 | 7 |

**QUESTIONNAIRE:**                                                                                           YES          NO

1.   IS THE BUSINESS STILL OPERATING? Only the UPS Stores                                                    X

2.   DID THE DEBTOR SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH?                                                      x
     If yes, please attach a list of items sold and a copy of the Court Order authorizing the sale.

3.   HAS THE DEBTOR PAID ANY BILLS THAT WERE OWED PRIOR TO FILING BANKRUPTCY?                                             X
     If yes, please provide the details.

4.   DID THE DEBTOR PAY ITS ATTORNEY OR OTHER PROFESSIONALS THIS MONTH?                                                   x
     If yes, please provide the details and a copy of the Court Order authorizing the payment.

5.   DID THE DEBTOR PAY ITS EMPLOYEES AND VENDORS ON TIME?                                                   X
     If no, please provide the details.

6.   HAS THE DEBTOR FILED ALL OF ITS RETURNS AND PAID ALL OF ITS TAXES THIS MONTH?                                        X
     If no, please provide the details.     Corporate Income Tax Returns in progress

7.   DID THE DEBTOR PAY ALL OF ITS INSURANCE PREMIUMS THIS MONTH?                                            X
     If no, please provide the details.

8.   DID ANY INSURANCE COMPANY CANCEL THE DEBTOR'S POLICY THIS MONTH?                                                     X
     If yes, please identify the policies that were cancelled.

9.   HAS THE DEBTOR BORROWED MONEY FROM ANYONE THIS MONTH?                                                                X

10.  DOES THE DEBTOR HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT?                                              X
     If yes, please provide details.

11.  DOES THE DEBTOR HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH?                                   X
     If yes, provide details.

12.  DID THE DEBTOR DEPOSIT ALL MONEY FOR THE BUSINESS INTO THE DIP ACCOUNT THIS            X
     MONTH?
     If no, where was the money deposited.

13.  DID THE DEBTOR SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DEBTOR
     IN ANY WAY?  If yes, please provide the details.                                                                     X

14.  DOES THE DEBTOR PLAN ON CONTINUING TO OPERATE THE BUSINESS NEXT MONTH?                 X
     If no, why not?

15.  PROVIDE A BRIEF NARRATIVE COVERING ANY SIGNIFICANT EVENTS WHICH OCCURRED THIS PAST MONTH.

16.  ATTACH A LIST OF ALL PAYMENTS MADE DURING THE REPORTING PERIODS TO THE PRINCIPALS, EXECUTIVES,
     OR INSIDERS. (THIS INCLUDED DRAWS OR CASH WITHDRAWALS BY INDIVIDUALS OR PARTNERS, DIVIDENDS,
     LEASE PAYMENTS ON PROPERTY OWNED BY INSIDERS, LOANS, GROSS SALARIES, ETC.)
     **None**

17.  SEND COPIES TO THE U.S. TRUSTEE OF ANY MONTHLY INTERNAL FINANCIAL REPORTS, INCLUDING ANY
     INTERNAL INCOME STATEMENT, AND/OR PROFIT & LOSS STATEMENT, AND/OR BALANCE SHEET.

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF ILLINOIS**

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| Debtor. | ) | |

### NINTH CURRENT ACCOUNT
### SUMMARY SHEET

I. EGS, INC. BK #13-90942, TRUST ACCOUNT #▓▓▓01-8

| | |
|---|---|
| BEGINNING BALANCE AS OF 2/1/14 | $104,640.49 |
| RECEIPTS | $2,105.28 |
| INVESTMENT SALES AND INCOME | $2.86 |
| DISBURSEMENTS | ($4,866.21) |
| PURCHASES | $0.00 |
| CLOSING BALANCE AS OF 2/28/14 | $101,882.42 |

II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #▓▓433

| | |
|---|---|
| BEGINNING BALANCE AS OF 2/1/14 | $10,129.37 |
| RECEIPTS | $0.00 |
| DISBURSEMENTS | ($368.00) |
| CLOSING BALANCE AS OF 2/28/14 | $9,761.37 |

III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #▓▓01-6

| | |
|---|---|
| BEGINNING BALANCE AS OF 2/1/14 | $40,574.10 |
| RECEIPTS | $37,000.00 |
| INVESTMENT SALES AND INCOME | $0.43 |
| DISBURSEMENTS | ($14,537.89) |
| CLOSING BALANCE AS OF 2/28/14 | $63,036.64 |

IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #▓▓▓40

| | |
|---|---|
| BEGINNING BALANCE AS OF 2/1/14 | $37,209.63 |
| RECEIPTS | $51,422.63 |
| DISBURSEMENTS | ($72,680.91) |
| CLOSING BALANCE AS OF 2/28/14 | $15,951.35 |

V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #▓▓01-5

| | |
|---|---|
| BEGINNING BALANCE AS OF 2/1/14 | $96,609.10 |
| RECEIPTS | $21,902.18 |
| INVESTMENT SALES & INCOME | $2,028.28 |
| DISBURSEMENTS | ($152.71) |
| PURCHASES | $0.00 |
| CLOSING BALANCE AS OF 2/28/14 | $120,386.85 |

Attorney:    Ben T. Caughey, Ice Miller LLP
One American Square , Suite 3100
Indianapolis, IN 46280  (317) 236-2493

STATE OF ILLINOIS      )
                   ) ss
COUNTY OF VERMILION   )

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| | ) | |
| | ) | |

### NINTH CURRENT ACCOUNT

The undersigned, First Midwest Bank/Trust Division, under penalties of perjury, heretofore duly qualified and appointed Custodian of Earl Gaudio & Son, Inc., respectfully submits to this Honorable Court the following statement of its receipts and disbursements from the filing of its Chapter 11 bankruptcy petition on February 1, 2014 to February 28, 2014, and prays to have the same approved.

## I. EGS, INC. BK #13-90942, TRUST ACCOUNT #████01-8

### A. ASSETS ON HAND AS OF FEBRUARY 1, 2014

Warehouse
1803 Georgetown Rd.
Tilton, IL 61833
PIN:████-0060                                   $4,450,000.00

Chicago Title Escrow Account for Inventory Hold Back     $20,250.00

Fifth Third Bank -Account #████747 (Chips Division)

Regions Bank -Account #████067 (1803 LLC)

Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13     $25,000.00

Security Deposit -Ameren Illinois                      $1,612.00

Certificate of Title for 2005 International 420 Box Truck
     VIN#1HTMPAFM05H158573                      $1.00
Certificate of Title for 2006 Ford Box Truck
     VIN#3FRML55Z16V240593                      $1.00
Certificate of Title for 1990 International 4000 Series 4900
     Regular Cab, VIN#1HTSDZZN7LH247461         $1.00
Certificate of Title for 1994 Hesse Trailer
     VIN#1H9RA1213RK00832                       $1.00
Certificate of Title for 2005 GMC Savna 2500 Convt
     VIN#1GTGG25U351183770                      $1.00
Certificate of Title for 2013 Stick S753 Semi Trailer
     VIN#1S12E9537DE526596                      $1.00

| | | |
|---|---|---|
| Nt Institutional Government Select Fund | | $104,640.49 |
| 50000.000 US Treasury Bill, 0.00% due 4/10/14 | | $49,997.79 |
| 50000.000 US Treasury Bill, 0.00% due 6/12/14 | | $49,991.99 |
| 50000.000 US Treasury Bill, 0.00% due 7/17/14 | | $49,986.77 |
| 50000.000 US Treasury Bill, 0.00% due 8/21/14 | | $49,982.71 |
| 25000.000 US Treasury Bill, 0.00% due 10/16/14 | | $24,989.42 |
| 25000.000 US Treasury Bill, 0.00% due 1/8/15 | | $24,979.62 |
| 50000.000 US Treasury Note, 0.25% due 7/31/15 | | $50,031.50 |
| 25000.000 US Treasury Note, 0.375% due 11/15/15 | | $25,042.00 |
| 50000.000 US Treasury Note, 0.375% due 1/15/16 | | $50,048.00 |
| 25000.000 US Treasury Note, 0.625% due 10/15/16 | | $25,024.50 |

**ASSETS ON HAND AS OF FEBRUARY 1, 2014**                    $5,001,582.79

**B. RECEIPTS**

1  Earl Gaudio UPS Trust Account #███████016

| | | | |
|---|---|---|---|
| 02/07/14 | Reimburse EGS Trust for UPS payroll taxes (pd 1/31/14) taken from incorrect account | $2,058.33 | |
| 02/07/14 | Reimburse EGS Trust for ADP wire fee for taxes (pd 1/31/14) taken from incorrect account | $30.00 | |
| | Total | | $2,088.33 |

2  Vermilion County Circuit Clerk

| | | | |
|---|---|---|---|
| 02/28/14 | Florence/Allen, case#2011CF000356D00201701, restitution ck#G065725 | $16.95 | |
| | Total | | $16.95 |

**TOTAL RECEIPTS**                                        $2,105.28

**C. INVESTMENT SALES AND INCOME**

1  Nt Institutional Government Select Fund

| | | | |
|---|---|---|---|
| 02/03/14 | Dividend to 1/31/14 | $2.86 | |
| | Total | | $2.86 |

**TOTAL INVESTMENT SALES AND INCOME**                     $2.86

**D. DISBURSEMENTS**

1  Ameren Illinois

| | | | |
|---|---|---|---|
| 02/12/14 | Service 12/27/13-1/28/14, ck#718949, electric and gas | ($1,208.75) | |
| | Total | | ($1,208.75) |

2  Aqua Illinois

| | | | |
|---|---|---|---|
| 02/12/14 | Fireline service 12/27/13-1/28/14, ck#718994 | ($183.72) | |
| 02/12/14 | Water service 12/26/13-1/27/14, ck#718994 | ($103.02) | |
| 01/21/14 | Sewer service 12/26/13-1/27/14, ck#719002 | ($7.00) | |
| | Total | | ($293.74) |

3  Avnet Inc.

| | | | |
|---|---|---|---|
| 02/27/14 | Email service past due balance, inv#8100444629, ck#719973 | ($390.02) | |
| 02/27/14 | Email service Feb, inv#8100461797, ck#719973 | ($25.32) | |
| | Total | | ($415.34) |

3  Constellation Newenergy, Inc.

02/26/14   Electric service 12/27/13-1/25/14, ck#719916      ($531.84)

        Total                                                        ($531.84)

4  The Retirement Advantage, Inc.

02/06/14   Administration of Retirement Acct & Form 5558 preparation,
           service 1/1/14-3/31/14, inv#0112105-In      ($137.50)

        Total                                                       ($137.50)

5  Westfield Insurance

02/12/14   Monthly installment Commercial Ins Policy, ck#718991      ($2,279.04)

        Total                                                       ($2,279.04)

**TOTAL DISBURSEMENTS**                                          ($4,866.21)

## E. PURCHASES

    **TOTAL PURCHASES**                                              $0.00

## F. ASSETS ON HAND AS OF FEBRUARY 28, 2014

| | |
|---|---|
| Warehouse | |
| 1803 Georgetown Rd. | |
| Tilton, IL 61833 | |
| PIN: ███████-0060 | $4,450,000.00 |
| Chicago Title Escrow Account for Inventory Hold Back | $20,250.00 |
| Fifth Third Bank -Account #██████747 (Chips Division) | |
| Regions Bank -Account #████067 (1803 LLC) | |
| Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13 | $25,000.00 |
| Security Deposit -Ameren Illinois | $1,612.00 |
| Certificate of Title for 2005 International 420 Box Truck | |
|      VIN#1HTMPAFM05H158573 | $1.00 |
| Certificate of Title for 2006 Ford Box Truck | |
|      VIN#3FRML55Z16V240593 | $1.00 |
| Certificate of Title for 1990 International 4000 Series 4900 | |
|      Regular Cab, VIN#1HTSDZZN7LH247461 | $1.00 |
| Certificate of Title for 1994 Hesse Trailer | |
|      VIN#1H9RA1213RK00832 | $1.00 |
| Certificate of Title for 2005 GMC Savna 2500 Convt | |
|      VIN#1GTGG25U351183770 | $1.00 |
| Certificate of Title for 2013 Stick S753 Semi Trailer | |
|      VIN#1S12E9537DES26596 | $1.00 |
| Nt Institutional Government Select Fund | $101,882.42 |
| 50000.000  US Treasury Bill, 0.00% due 4/10/14 | $49,996.60 |
| 50000.000  US Treasury Bill, 0.00% due 6/12/14 | $49,991.31 |
| 50000.000  US Treasury Bill, 0.00% due 7/17/14 | $49,987.12 |
| 50000.000  US Treasury Bill, 0.00% due 8/21/14 | $49,979.58 |
| 25000.000  US Treasury Bill, 0.00% due 10/16/14 | $24,987.00 |
| 25000.000  US Treasury Bill, 0.00% due 1/8/15 | $24,978.06 |

| | | |
|---|---|---|
| 50000.000 US Treasury Note, 0.25% due 7/31/15 | | $50,051.00 |
| 25000.000 US Treasury Note, 0.375% due 11/15/15 | | $25,051.75 |
| 50000.000 US Treasury Note, 0.375% due 1/15/16 | | $50,077.00 |
| 25000.000 US Treasury Note, 0.625% due 10/15/16 | | $25,050.00 |

**ASSETS ON HAND AS OF FEBRUARY 28, 2014**                       $4,998,899.84

## II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #████433

**A. RECEIPTS**
1

**TOTAL RECEIPTS**                                            $0.00

**B. DISBURSEMENTS**
1  First Midwest Bank
    02/03/13   December Maintenance Fee                ($15.00)
               Total                                                   ($15.00)

2  Gaudio Retail LLC, UPS Store Checking Account #████3540
    02/12/14   To reimburse UPS Checking Acct -ADP yr end processing of
               EGS payroll was charged to UPS checking acct 8100373540   ($353.00)
               Total                                                   ($353.00)

**TOTAL DISBURSEMENTS**                                      ($368.00)

## III. EGS/UPS STORE-BK #13-90942, TRUST ACCOUNT #████01-6

**A. RECEIPTS**
Gaudio Retail LLC UPS Store
    02/06/14   Transfer funds from UPS checking to UPS Trust   $20,000.00
    02/06/14   Transfer funds from UPS checking to UPS Trust   $17,000.00
               Total                                               $37,000.00

**TOTAL RECEIPTS**                                          $37,000.00

**B. INVESTMENT SALES AND INCOME**
1  Nt Institutional Government Select Fund
    02/03/14   Dividend to 1/31/14                          $0.43
               Total                                                    $0.43

**TOTAL INVESTMENT SALES AND INCOME**                         $0.43

**C. DISBURSEMENTS**
1  Business Operating Expenses:
       Allied Waste Services
    02/04/14   Garbage service 2/1/14-2/28/14, ck#718581, store #4323   ($94.59)
               Total                                                   ($94.59)

       Ameren Illinois
    02/12/14   Service 1/1/14-1/30/14, ck#718950, store #4323   ($232.94)
    02/26/14   Service 1/8/14-2/6/14, ck#719892, store #6236    ($137.97)
               Total                                                   ($370.91)

**Avanti Press (Department #210401)**

| | | | |
|---|---|---|---|
| 02/27/14 | Inv#I2277126, ck#719976, store#4323 | ($217.20) | |
| 02/27/14 | Inv#I2277347, ck#719976, store#6236 | ($45.23) | |
| | Total | | ($262.43) |

**Aqua Illinois**

| | | | |
|---|---|---|---|
| 02/12/14 | Service 12/30/13-1/30/14,  store #6236 | ($27.22) | |
| | Total | | ($27.22) |

**Bankcard Processing Center -FMB Corp credit cards**

| | | | |
|---|---|---|---|
| 02/13/14 | February, ck#719026, #4323 | ($334.93) | |
| 02/13/14 | February, ck#719026, #6236 | ($97.90) | |
| | Total | | ($432.83) |

**Comcast Cable**

| | | | |
|---|---|---|---|
| 02/05/14 | Service 1/24/14-2/23/14, ck#718652, store #4323 | ($147.28) | |
| 02/20/14 | Service 2/3/14-3/2/14, ck#719303, store #6236 | ($181.44) | |
| | Total | | ($328.72) |

**Constellation Newenergy, Inc.**

| | | | |
|---|---|---|---|
| 02/12/14 | Service, 1/1/14-1/29/14, ck#718973, store#4323 | ($103.72) | |
| 02/26/14 | Service 1/8/13-2/7/14, ck#719916, store#6236 | ($240.17) | |
| | Total | | ($343.89) |

**GE Capital/Ricoh USA Program**

| | | | |
|---|---|---|---|
| 02/12/14 | Equipment lease 2/22/14-3/21/14, ck#718982, store #4323 | ($363.15) | |
| 02/27/14 | Equipment lease 3/12/14-4/11/14, ck#719955, store #6236 | ($725.32) | |
| | Total | | ($1,088.47) |

**Denise Gay**

| | | | |
|---|---|---|---|
| 02/26/14 | Mileage reimbursement, 2/3/14-2/21/14, ck#719895, store #6236 | ($237.30) | |
| | Total | | ($237.30) |

**The Hillman Group, Inc.**

| | | | |
|---|---|---|---|
| 02/26/14 | Blank key restock, inv#8227881, ck#719882 | ($18.48) | |
| | Total | | ($18.48) |

**Randy Hughes**

| | | | |
|---|---|---|---|
| 02/26/14 | Claim: replacement of damaged projector & shipping, ck#719884, store #4323 | ($157.99) | |
| | Total | | ($157.99) |

**Dianna Lienard**

| | | | |
|---|---|---|---|
| 02/20/14 | Mileage reimbursement, 1/3/14-1/28/14, ck#719260, store #4323 | ($129.39) | |
| | Total | | ($129.39) |

**Monster Shred**

| | | | |
|---|---|---|---|
| 02/26/14 | Invoice #20618, ck#719918, store #6236 | ($180.00) | |
| 02/26/14 | Invoice #20614, ck#719918, store #4323 | ($45.00) | |
| | Total | | ($225.00) |

**Officemax**

| | | | |
|---|---|---|---|
| 02/12/14 | Invoice #457228, ck#718988, store #6236 | ($115.32) | |
| | Total | | ($115.32) |

**Maria Renear**

| | | | |
|---|---|---|---|
| 02/26/14 | Claim: replacement of lost goods, ck#719883, store #4323 | ($111.23) | |
| | Total | | ($111.23) |

**Ricoh USA, Inc.**

| | | | |
|---|---|---|---|
| 02/04/14 | Invoice #5029185387, ck#718610, store #4323 | ($59.23) | |
| 02/27/14 | Invoice #5029477752, ck#719963, store #4323 | ($119.95) | |
| | Total | | ($179.18) |

**Shanell, Inc.**

| | | | |
|---|---|---|---|
| 02/03/14 | February 2014 rent, store #6236, ck#718503 | ($1,615.00) | |
| | Total | | ($1,615.00) |

**Schwartz Supply Source**

| | | | |
|---|---|---|---|
| 02/20/14 | Inv #25174208, ck#719259, store #4323 | ($820.71) | |
| 02/26/14 | Inv #25032496, ck#719872, store #6236 | ($371.36) | |
| | Total | | ($1,192.07) |

**Uline**

| | | | |
|---|---|---|---|
| 02/04/14 | Inv #56338843, ck#718616, store #6236 | ($344.38) | |
| 02/27/14 | Inv #55682765, ck#719966, store #6236 | ($344.87) | |
| | Total | | ($689.25) |

**UPS Supply Chain Solutions, Inc**

| | | | |
|---|---|---|---|
| 02/12/14 | Inv #931418610, ck#718951, store #4323 | ($16.89) | |
| | Total | | ($16.89) |

| | | | |
|---|---|---|---|
| | Total Business Operating Expenses | | ($7,636.16) |

**2  ADP-Automatic Data Processing**

| | | | |
|---|---|---|---|
| 02/12/14 | Payroll taxes wired for pay date 2/14/14 | ($2,028.59) | |
| 02/26/14 | Payroll taxes wired for pay date 2/28/14 | ($2,056.74) | |
| | Total | | ($4,085.33) |

**3  EGS Trust Account#■■■■0018**

| | | | |
|---|---|---|---|
| 02/07/14 | Payroll (pd 1/31/14) taken from EGS Trust s/b UPS Trust | ($2,058.33) | |
| 02/07/14 | ADP wire fee taken from EGS Trust s/b UPS Trust | ($30.00) | |
| | Total | | ($2,088.33) |

**4  First Midwest Bank**

| | | | |
|---|---|---|---|
| 02/12/14 | Wire transfer fee -ADP payroll taxes (pd 2/14/14) | ($30.00) | |
| 02/26/14 | Wire transfer fee -ADP payroll taxes (pd 2/28/14) | ($30.00) | |
| | Total | | ($60.00) |

**5  Illinois Department of Revenue**

| | | | |
|---|---|---|---|
| 02/06/14 | 2014 St-1 Sales and Use Tax Return, January 2014 | ($668.07) | |
| | Total | | ($668.07) |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | **($14,537.89)** |

## IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #■■■■3540

### A. RECEIPTS

1  UPS Store #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| | | |
|---|---|---|
| 02/03/14 | Daily Business Deposits -Cash for 1/31/14 | $395.74 |
| 02/03/14 | Daily Business Deposits -Cash for 2/1/14 | $84.90 |
| 02/04/14 | Daily Business Deposits -Cash for 2/3/14 | $538.72 |

| | | | |
|---|---|---|---|
| 02/07/14 | Daily Business Deposits -Cash for 2/4/14 | $417.45 | |
| 02/07/14 | Daily Business Deposits -Cash for 2/5/14 | $162.23 | |
| 02/07/14 | Daily Business Deposits -Cash for 2/6/14 | $280.83 | |
| 02/10/14 | Daily Business Deposits -Cash for 2/7/14 | $277.43 | |
| 02/10/14 | Daily Business Deposits -Cash for 2/8/14 | $139.56 | |
| 02/12/14 | Daily Business Deposits -Cash for 2/10/14 | $463.06 | |
| 02/12/14 | Daily Business Deposits -Cash for 2/11/14 | $333.93 | |
| 02/13/14 | Daily Business Deposits -Cash for 2/12/14 | $604.21 | |
| 02/14/14 | Daily Business Deposits -Cash for 2/13/14 | $803.87 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/14/14 | $271.85 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/15/14 | $146.66 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/17/14 | $227.00 | |
| 02/19/14 | Daily Business Deposits -Cash for 2/18/14 | $313.13 | |
| 02/24/14 | Daily Business Deposits -Cash for 2/19/14 | $216.47 | |
| 02/24/14 | Daily Business Deposits -Cash for 2/20/14 | $518.23 | |
| 02/24/14 | Daily Business Deposits -Cash for 2/21/14 | $105.44 | |
| 02/24/14 | Daily Business Deposits -Cash for 2/22/14 | $104.98 | |
| 02/25/14 | Daily Business Deposits -Cash for 2/24/14 | $260.60 | |
| 02/26/14 | Daily Business Deposits -Cash for 2/25/14 | $209.05 | |
| 02/27/14 | Daily Business Deposits -Cash for 2/26/14 | $231.33 | |
| 02/28/14 | Daily Business Deposits -Cash for 2/27/14 | $330.94 | |
| | Total | | $7,137.61 |

2  American Express #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| | | | |
|---|---|---|---|
| 02/03/14 | Settlement Received -for 1/28/13 | $124.71 | |
| 02/03/14 | Settlement Received -for 1/29/14 & 1/30/14 | $239.54 | |
| 02/04/14 | Settlement Received -for 1/31/14 | $197.95 | |
| 02/05/14 | Settlement Received -for 2/1/14 | $73.03 | |
| 02/07/14 | Settlement Received -for 2/3/14 | $112.25 | |
| 02/10/14 | Settlement Received -for 2/5/14 & 2/6/14 | $92.35 | |
| 02/11/14 | Settlement Received -for 2/7/14 | $16.96 | |
| 02/21/14 | Settlement Received -for 2/8/14 | $10.02 | |
| 02/14/14 | Settlement Received -for 2/10/14 | $189.98 | |
| 02/18/14 | Settlement Received -for 2/11/14 | $318.41 | |
| 02/18/14 | Settlement Received -for 2/12/14 & 2/13/14 | $228.08 | |
| 02/18/14 | Settlement Received -for 2/14/14 | $1.28 | |
| 02/21/14 | Settlement Received -for 2/17/14 | $70.91 | |
| 02/24/14 | Settlement Received -for 2/18/14 | $37.91 | |
| 02/24/14 | Settlement Received -for 2/19/14 & 2/20/14 | $356.10 | |
| 02/25/14 | Settlement Received -for 2/21/14 | $5.29 | |
| 02/28/14 | Settlement Received -for 2/24/14 | $135.21 | |
| | Total | | $2,209.98 |

3  Paymentech #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| | | | |
|---|---|---|---|
| 02/03/14 | Visa/Master Card/ Discover Deposits 1/30/13 | $591.54 | |
| 02/04/14 | Visa/Master Card/ Discover Deposits 1/31/13 | $1,198.54 | |
| 02/04/14 | Visa/Master Card/ Discover Deposits 2/1/14 | $509.44 | |
| 02/05/14 | Visa/Master Card/ Discover Deposits 2/3/14 | $1,647.54 | |
| 02/06/17 | Visa/Master Card/ Discover Deposits 2/4/14 | $574.47 | |
| 02/07/14 | Visa/Master Card/ Discover Deposits 2/5/14 | $514.91 | |
| 02/10/14 | Visa/Master Card/ Discover Deposits 2/6/14 | $1,202.09 | |
| 02/11/14 | Visa/Master Card/ Discover Deposits 2/7/13 | $839.13 | |
| 02/11/14 | Visa/Master Card/ Discover Deposits 2/8/14 | $720.92 | |
| 02/12/14 | Visa/Master Card/ Discover Deposits 2/10/14 | $1,707.00 | |
| 02/13/14 | Visa/Master Card/ Discover Deposits 2/11/14 | $1,014.74 | |
| 02/14/14 | Visa/Master Card/ Discover Deposits 2/12/14 | $1,052.38 | |
| 02/18/14 | Visa/Master Card/ Discover Deposits 2/13/14 | $1,084.66 | |
| 02/18/14 | Visa/Master Card/ Discover Deposits 2/14/14 | $1,100.05 | |

| | | | |
|---|---|---|---|
| 02/18/14 | Visa/Master Card/ Discover Deposits 2/15/14 | $649.98 | |
| 02/19/14 | Visa/Master Card/ Discover Deposits 2/17/14 | $1,333.22 | |
| 02/20/14 | Visa/Master Card/ Discover Deposits 2/18/14 | $1,564.38 | |
| 02/21/14 | Visa/Master Card/ Discover Deposits 2/19/14 | $2,146.54 | |
| 02/24/14 | Visa/Master Card/ Discover Deposits 2/20/14 | $1,059.92 | |
| 02/25/14 | Visa/Master Card/ Discover Deposits 2/21/14 | $754.63 | |
| 02/25/14 | Visa/Master Card/ Discover Deposits 2/22/14 | $429.41 | |
| 02/26/14 | Visa/Master Card/ Discover Deposits 2/24/14 | $892.70 | |
| 02/27/14 | Visa/Master Card/ Discover Deposits 2/25/14 | $1,853.64 | |
| 02/28/14 | Visa/Master Card/ Discover Deposits 2/27/14 | $969.54 | |
| | Total | | $25,411.37 |

4  UPS Store  #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| | | | |
|---|---|---|---|
| 02/03/14 | Daily Business Deposits -Cash for 1/30/14 | $193.73 | |
| 02/03/14 | Daily Business Deposits -Cash for 1/31/14 | $112.95 | |
| 02/03/14 | Daily Business Deposits -Cash for 2/1/14 | $70.79 | |
| 02/06/14 | Daily Business Deposits -Cash for 2/3/14 | $187.82 | |
| 02/06/14 | Daily Business Deposits -Cash for 2/4/14 | $179.75 | |
| 02/06/14 | Daily Business Deposits -Cash for 2/5/14 | $124.80 | |
| 02/10/14 | Daily Business Deposits -Cash for 2/6/14 | $120.43 | |
| 02/10/14 | Daily Business Deposits -Cash for 2/7/14 | $114.14 | |
| 02/10/14 | Daily Business Deposits -Cash for 2/8/14 | $147.98 | |
| 02/13/14 | Daily Business Deposits -Cash for 2/10/14 | $499.14 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/11/14 | $148.69 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/12/14 | $457.82 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/13/14 | $118.01 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/14/14 | $60.90 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/15/14 | $3.47 | |
| 02/18/14 | Daily Business Deposits -Cash for 2/17/14 | $86.44 | |
| 02/19/14 | Daily Business Deposits -Cash for 2/18/14 | $148.78 | |
| 02/21/14 | Daily Business Deposits -Cash for 2/19/14 | $154.04 | |
| 02/21/14 | Daily Business Deposits -Cash for 2/20/14 | $106.30 | |
| 02/25/14 | Daily Business Deposits -Cash for 2/21/14 | $251.48 | |
| 02/25/14 | Daily Business Deposits -Cash for 2/22/14 | $187.95 | |
| 02/25/14 | Daily Business Deposits -Cash for 2/24/14 | $437.47 | |
| | Total | | $3,912.88 |

5  American Express #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| | | | |
|---|---|---|---|
| 02/03/14 | Settlement Received -for 1/29/14 & 1/30/14 | $86.67 | |
| 02/18/14 | Settlement Received -for 2/11/14 | $39.66 | |
| 02/19/14 | Settlement Received -for 2/15/14 | $24.67 | |
| 02/24/14 | Settlement Received -for 2/18/14 | $28.64 | |
| 02/25/14 | Settlement Received -for 2/21/14 | $3.51 | |
| | Total | | $183.15 |

6  Paymentech #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| | | | |
|---|---|---|---|
| 02/03/14 | Visa/Master Card/ Discover Deposits 1/30/14 | $216.49 | |
| 02/04/14 | Visa/Master Card/ Discover Deposits 1/31/14 | $334.55 | |
| 02/04/14 | Visa/Master Card/ Discover Deposits 2/1/14 | $108.69 | |
| 02/05/14 | Visa/Master Card/ Discover Deposits 2/3/14 | $212.47 | |
| 02/06/14 | Visa/Master Card/ Discover Deposits 2/4/14 | $300.81 | |
| 02/07/14 | Visa/Master Card/ Discover Deposits 2/5/14 | $114.74 | |
| 02/10/14 | Visa/Master Card/ Discover Deposits 2/6/14 | $178.25 | |
| 02/11/14 | Visa/Master Card/ Discover Deposits 2/7/14 | $559.75 | |
| 02/11/14 | Visa/Master Card/ Discover Deposits 2/8/14 | $235.78 | |
| 02/12/14 | Visa/Master Card/ Discover Deposits 2/10/14 | $479.17 | |
| 02/13/14 | Visa/Master Card/ Discover Deposits 2/11/14 | $539.94 | |
| 02/14/14 | Visa/Master Card/ Discover Deposits 2/12/14 | $197.59 | |

| | | | |
|---|---|---:|---:|
| 02/18/14 | Visa/Master Card/ Discover Deposits 2/13/14 | $78.50 | |
| 02/18/14 | Visa/Master Card/ Discover Deposits 2/14/14 | $252.69 | |
| 02/18/14 | Visa/Master Card/ Discover Deposits 2/15/14 | $138.61 | |
| 02/19/14 | Visa/Master Card/ Discover Deposits 2/17/14 | $355.06 | |
| 02/20/14 | Visa/Master Card/ Discover Deposits 2/18/14 | $344.57 | |
| 02/21/14 | Visa/Master Card/ Discover Deposits 2/19/14 | $402.49 | |
| 02/24/14 | Visa/Master Card/ Discover Deposits 2/20/14 | $199.70 | |
| 02/25/14 | Visa/Master Card/ Discover Deposits 2/21/14 | $474.93 | |
| 02/25/14 | Visa/Master Card/ Discover Deposits 2/22/14 | $287.44 | |
| 02/26/14 | Visa/Master Card/ Discover Deposits 2/24/14 | $573.64 | |
| 02/27/14 | Visa/Master Card/ Discover Deposits 2/25/14 | $171.63 | |
| 02/28/14 | Visa/Master Card/ Discover Deposits 2/26/14 | $162.42 | |
| | Total | | $6,919.91 |

7 UPS

| | | | |
|---|---|---:|---:|
| 02/19/14 | Problem Revenue Payment -#4323 | $4,251.77 | |
| 02/19/14 | Problem Revenue Payment -#6236 | $1,042.96 | |
| | Total | | $5,294.73 |

8 Earl Gaudio & Son Checking Account #██████433

| | | | |
|---|---|---:|---:|
| 02/12/14 | To reimburse UPS Checking Acct -ADP yr end processing of EGS payroll was charged to UPS checking acct ████3540 | $353.00 | |
| | Total | | $353.00 |

**TOTAL RECEIPTS**                                                                $51,422.63

**B. DISBURSEMENTS**

1 ADP

| | | | |
|---|---|---:|---:|
| | Paychecks that cleared this month | ($7,983.60) | |
| 02/07/14 | Payroll processing fee for paydate 1/31/14 | ($70.13) | |
| 02/21/14 | Payroll processing fee for paydate 2/7/14 | ($97.82) | |
| | Total | | ($8,151.55) |

2 American Express

| | | | |
|---|---|---:|---:|
| 02/12/14 | Settlement Charge, store #6236 | ($3.83) | |
| | Total | | ($3.83) |

3 EGS/UPS Store-BK #13-90942, Trust Account #██████01-6

| | | | |
|---|---|---:|---:|
| 02/06/14 | Transfer funds from Checking to Trust Account | ($20,000.00) | |
| 02/20/14 | Transfer funds from Checking to Trust Account | ($17,000.00) | |
| | Total | | ($37,000.00) |

4 First Midwest Bank

| | | | |
|---|---|---:|---:|
| 02/03/14 | Maintenance fee -January | ($15.37) | |
| | Total | | ($15.37) |

5 Paymentech

| | | | |
|---|---|---:|---:|
| 02/04/14 | Monthly fee, store #4323 | ($744.49) | |
| 02/04/14 | Monthly fee, store #6236 | ($172.93) | |
| | Total | | ($917.42) |

6 Stop Payment Placed on customer check

| | | | |
|---|---|---:|---:|
| 02/20/14 | Farmer City Baseball, Inc. ck#1388, dissatisfied customer | ($256.00) | |
| | Total | | ($256.00) |

7 UPS

| | | | |
|---|---|---:|---:|
| 02/06/14 | Co-op fee, store #4323 | ($250.00) | |

| Date | Description | Amount | Total |
|------|-------------|-------:|------:|
| 02/06/14 | Co-op fee, store #6236 | ($250.00) | |
| 02/07/14 | Freight Charges, store #4323 | ($2,946.58) | |
| 02/07/14 | Freight Charges, store #6236 | ($1,136.31) | |
| 02/14/14 | Freight Charges, store #4323 | ($2,644.68) | |
| 02/14/14 | Freight Charges, store #6236 | ($793.62) | |
| 02/21/14 | Royalty Fees, store #4323 | ($3,627.04) | |
| 02/21/14 | Royalty Fees, store #6236 | ($1,105.03) | |
| 02/21/14 | Freight Charges, store #4323 | ($3,630.63) | |
| 02/21/14 | Freight Charges, store #6236 | ($1,472.61) | |
| 02/26/14 | A/R, store #4323 | ($570.35) | |
| 02/26/14 | A/R, store #6236 | ($581.51) | |
| 02/26/14 | Toys 4 Tots Fee, store #4323 | ($5.00) | |
| 02/26/14 | Annual Tech Fee, store #6236 | ($1,115.63) | |
| 02/28/14 | Freight Charges, store #4323 | ($3,654.01) | |
| 02/28/14 | Freight Charges, store #6236 | ($1,053.74) | |
| | | | ($24,836.74) |

| | | | |
|------|-------------|-------:|------:|
| 8 United States Postal Service | | | |
| 02/05/14 | Postage meter replenishment Store # 6236 | ($500.00) | |
| 02/13/14 | Postage meter replenishment Store # 4323 | ($500.00) | |
| 02/28/14 | Postage meter replenishment Store # 4323 | ($500.00) | |
| | Total | | ($1,500.00) |

**TOTAL DISBURSEMENTS**                                    ($72,680.91)

# V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT # ████-01-5

## A. ASSETS ON HAND AS OF FEBRUARY 1, 2014

| | | |
|------|-------------|------:|
| | Cash Equivalents | |
| 96909.100 | National Institutional Government Select Fund | $96,609.10 |
| | | |
| 100000.000 | US Treasury Bill, 0.00% due 4/10/14 | $99,995.56 |
| 100000.000 | US Treasury Bill, 0.00% due 5/15/14 | $99,990.44 |
| 100000.000 | US Treasury Bill, 0.00% due 6/12/14 | $99,983.98 |
| 100000.000 | US Treasury Bill, 0.00% due 7/17/14 | $99,973.54 |
| 100000.000 | US Treasury Bill, 0.00% due 8/21/14 | $99,965.41 |
| 25000.000 | US Treasury Bill, 0.00% due 10/16/14 | $24,989.42 |
| 125000.000 | US Treasury Bill, 0.00% due 1/8/15 | $124,893.57 |
| | | |
| 100000.000 | US Treasury Note, 0.25% due 7/31/15 | $100,063.00 |
| 50000.000 | US Treasury Note, 0.375% due 11/15/15 | $50,084.00 |
| 100000.000 | US Treasury Note, 0.375% due 1/15/16 | $100,096.00 |
| 25000.000 | US Treasury Note, 0.625% due 10/15/16 | $25,024.50 |

**ASSETS ON HAND AS OF FEBRUARY 1, 2014**                    $1,021,668.52

## B. RECEIPTS

| | | | |
|------|-------------|------:|------:|
| 1 Central Illinois Title Company | | | |
| 02/03/14 | Out of code Escrow Funds, cashier ck #625838, dtd 1/17/14 | $20,005.42 | |
| | Total | | $20,005.42 |
| | | | |
| 2 Chase Auto Finance | | | |
| 02/03/14 | Proceeds from sale of 2011 GMC Truck, ck#8360852 | $1,896.76 | |
| | Total | | $1,896.76 |

| | | |
|---|---|---|
| **TOTAL RECEIPTS** | | $21,902.18 |

**C. INVESTMENT SALES AND INCOME**

1  National Institutional Government Select Fund

| | | |
|---|---|---|
| 02/03/14   Dividend to 1/31/14 | $1.04 | |
| Total | | $1.04 |

2  Oppenheimer Sr Float Rate Class Y  0 shares as of 1/31/14

| | | |
|---|---|---|
| 02/03/14   Dividend to 2/2/14 | $2,027.24 | |
| Total | | $2,027.24 |

| | |
|---|---|
| **TOTAL INVESTMENT SALES AND INCOME** | $2,028.28 |

**D. DISBURSEMENTS**

1  First Midwest Bank

| | | |
|---|---|---|
| 02/14/14   Monthly maintenance fee to 1/31/14 | ($152.71) | |
| Total | | ($152.71) |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | ($152.71) |

**E. PURCHASES**

| | |
|---|---|
| **TOTAL PURCHASES** | $0.00 |

**F. ASSETS ON HAND AS OF FEBRUARY 28, 2014**

| | | |
|---|---|---|
| | Cash Equivalents | |
| 120386.850 | National Institutional Government Select Fund | $120,386.85 |
| | | |
| 100000.000 | US Treasury Bill, 0.00% due 4/10/14 | $99,993.19 |
| 100000.000 | US Treasury Bill, 0.00% due 5/15/14 | $99,990.87 |
| 100000.000 | US Treasury Bill, 0.00% due 6/12/14 | $99,982.63 |
| 100000.000 | US Treasury Bill, 0.00% due 7/17/14 | $99,974.22 |
| 100000.000 | US Treasury Bill, 0.00% due 8/21/14 | $99,959.13 |
| 25000.000 | US Treasury Bill, 0.00% due 10/16/14 | $24,987.00 |
| 125000.000 | US Treasury Bill, 0.00% due 1/8/15 | $124,884.69 |
| | | |
| 100000.000 | US Treasury Note, 0.25% due 7/31/15 | $100,102.00 |
| 50000.000 | US Treasury Note, 0.375% due 11/15/15 | $50,103.50 |
| 100000.000 | US Treasury Note, 0.375% due 1/15/16 | $100,154.00 |
| 25000.000 | US Treasury Note, 0.625% due 10/15/16 | $25,050.00 |

| | |
|---|---|
| **ASSETS ON HAND AS OF FEBRUARY 28, 2014** | $1,045,568.08 |

## RECAPITULATION

**BEGINNING BALANCE AS OF 2/1/14**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #⬛01-8 | $104,640.49 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #⬛433 | $10,129.37 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #⬛01-6 | $40,574.10 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #⬛540 | $37,209.63 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #⬛01-5 | $96,609.10 |
| **TOTAL** | **$289,162.69** |

**RECEIPTS**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #⬛01-8 | $2,105.28 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #⬛433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #⬛01-6 | $37,000.00 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #⬛540 | $51,422.63 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #⬛01-5 | $21,902.18 |
| **TOTAL** | **$112,430.09** |

**INVESTMENT SALES AND INCOME**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #⬛01-8 | $2.86 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #⬛433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #⬛01-6 | $0.43 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #⬛540 | $0.00 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #⬛01-5 | $2,028.28 |
| **TOTAL** | **$2,031.57** |

**DISBURSEMENTS**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #⬛01-8 | ($4,866.21) |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #⬛433 | ($368.00) |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #⬛01-6 | ($14,537.89) |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #⬛540 | ($72,680.91) |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #⬛01-5 | ($152.71) |
| **TOTAL** | **($92,605.72)** |

**PURCHASES**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #⬛01-8 | $0.00 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #⬛433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #⬛01-6. | $0.00 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #⬛540 | $0.00 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #⬛01-5 | $0.00 |
| **TOTAL** | **$0.00** |

**CLOSING BALANCE AS OF 2/28/14**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #⬛01-8 | $101,882.42 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #⬛433 | $9,761.37 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #⬛01-6 | $63,036.64 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #⬛540 | $15,951.35 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #⬛01-5 | $120,386.85 |
| **TOTAL** | **$311,018.63** |

| | |
|---|---:|
| **BEGINNING BALANCE AS OF 2/1/14** | **$289,162.69** |
| **RECEIPTS** | **$112,430.09** |
| **INVESTMENT SALES AND INCOME** | **$2,031.57** |
| **DISBURSEMENTS** | **($92,605.72)** |
| **PURCHASES** | **$0.00** |
| **CLOSING BALANCE AS OF 2/28/14** | **$311,018.63** |

The undersigned Custodian, now moves the Court to approve of its acts as above set forth, and having made and taken receipts therefore and presented to this court, ask to be approved; all of which is respectfully submitted.

FIRST MIDWEST BANK / WEALTH MANAGEMENT DIVISION

By: _____

Angela E. Hart, Esq.
Sr. Vice President
Division Mgr for Estate Settlement, Contested Trusts & Special Assets


**STATE OF ILLINOIS**                                    )
                                                         )    SS
**CENTRAL DISTRICT OF ILLINOIS**                         )


Angela E. Hart, Esq., on behalf of First Midwest Bank Trust Division, being first duly sworn, says that she is a Senior Vice President and Trust Officer of First Midwest Bank / Wealth Management Division, and is duly authorized to make this affidavit on its behalf, and which is the duly appointed and qualified Custodian of Earl Gaudio & Son, Inc.; that the undersigned has examined the above and foregoing account by her subscribed and that the same is true in substance and in fact; and that the assets of said Estate are kept separate and distinct from the assets of said Bank.  Affiant further certifies that First Midwest Bank / Wealth Management holds in its files vouchers covering all the disbursements shown in the above accounting.

First Midwest Bank, as
Custodian of Earl Gaudio & Son, Inc.

By: _____

Angela E. Hart, Esq.
its: Senior VP, Wealth Management

Subscribed and sworn to before me

this 14th day of March , A.D., 2014

_Rebecca Chamberlin Little_

G:\AH\Gaudio,Earl\Court Accountings\February 9th Accounting.xls

"OFFICIAL SEAL"
REBECCA CHAMBERLIN LITTLE
Notary Public, State of Illinois
My Commission Expires 9/20/16

# ◈ First Midwest Bank

## EGS,INC. BK #13-90942

**Account Number:** ████01-8
**Statement Period:** 02/01/14 - 02/28/14

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

| Relationship Manager | |
|---|---|
| Angela Hart | 815-327-4865 |

---

### Portfolio Summary



FIXED INCOME
CASH & EQUIV
MISCELLANEOUS

### Value Of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 351,802.09 | 7.1% |
| Fixed Income | 150,229.75 | 3.0% |
| Miscellaneous | 4,476,618.00 | 89.9% |
| **Total Portfolio** | **$ 4,978,649.84** | **100.0%** |
| Accrued Income | 559.56 | |
| **Total Valuation** | **$ 4,979,209.40** | |

---

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 4,981,778.62** | **$ 4,605,172.37** |
| Income | | |
| Interest | 0.00 | 62.50 |
| Dividends | 2.86 | 7.16 |
| Purchased Income | 0.00 | -122.68 |
| Contributions | 2,105.28 | 22,932.10 |
| Disbursements | | |
| To/For Beneficiary | -4,866.21 | 350,740.40 |
| Fees/Expenses | 0.00 | -30.00 |
| Realized Gains/(Losses) | 0.00 | 0.00 |
| Accrued Income | 113.73 | 255.27 |
| Unrealized Appreciation/(Depreciation) | 75.12 | 192.28 |
| **Ending Market Value** | **$ 4,979,209.40** | **$ 4,979,209.40** |

---

064


**First Midwest Bank**

## EGS, INC. BK #13-90942

**Account Number:** ████01-8
**Statement Period:** 02/01/14 - 02/28/14

### Portfolio Investments

| Asset Description | Units | Market Value / Cost | Est. Annual Income / Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -333,752.15<br>-333,752.15 | 0.00 | 0.00% |
| Income Cash | | 333,752.15<br>333,752.15 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 101,882.420 | 101,882.42<br>101,882.42 | 10.00<br>0.80 | 0.01% |
| US Treasury Bill 0.00% Due 08/21/2014 | 50,000.000 | 49,979.58<br>49,983.35 | 0.00<br>3.42 | 0.00% |
| US Treasury Bill 0.00% Due 10/16/2014 | 25,000.000 | 24,987.00<br>24,989.21 | 0.00<br>1.25 | 0.00% |
| US Treasury Bill 0.00% Due 04/10/2014 | 50,000.000 | 49,996.60<br>49,996.40 | 0.00<br>1.90 | 0.00% |
| US Treasury 0.00% Due 06/12/2014 | 50,000.000 | 49,991.31<br>49,991.16 | 0.00<br>2.69 | 0.00% |
| US Treasury Bill 0.00% Due 01/08/2015 | 25,000.000 | 24,978.06<br>24,977.85 | 0.00<br>1.94 | 0.00% |
| US Treasury Bill 0.00% Due 07/17/2014 | 50,000.000 | 49,987.12<br>49,985.97 | 0.00<br>3.38 | 0.00% |
| **Total Cash and Equivalent** | | **$ 351,802.09**<br>**$ 351,806.36** | **10.00**<br>**15.38** | **0.00%** |
| **Fixed Income** | | | | |
| US Treasury Note 0.375% Due 11/15/2015 | 25,000.000 | 25,051.75<br>25,038.09 | 93.00<br>27.38 | 0.37% |
| US Treasury Note 0.375% Due 01/15/2016 | 50,000.000 | 50,077.00<br>49,982.42 | 187.00<br>23.11 | 0.37% |
| US Treasury Note 0.25% Due 07/31/2015 | 50,000.000 | 50,051.00<br>50,001.95 | 125.00<br>9.93 | 0.25% |
| US Treasury Note 0.625% Due 10/15/2016 | 25,000.000 | 25,050.00<br>25,010.74 | 156.00<br>58.77 | 0.62% |
| **Total Fixed Income** | | **$ 150,229.75**<br>**$ 150,033.20** | **561.00**<br>**119.19** | **0.37%** |


# First Midwest Bank

## EGS,INC. BK #13-90942

**Account Number:** ▮▮▮▮▮01-8
**Statement Period:** 02/01/14 - 02/28/14

### Portfolio Investments

| Asset Description | Units | Market Value<br>Cost | Est. Annual Income<br>Accruals | Current<br>Yield |
|---|---|---|---|---|
| **Miscellaneous** | | | | |
| Demand Promissory Note From Earl Gaudio & Son Inc. To Gaudio Retail LLC I/A/O $25,000 @ 3% Dtd 08/07/2013 | 25,000.000 | 25,000.00<br>25,000.00 | 750.00<br>424.99 | 3.00% |
| Property Located At 1803 Georgetown Road, Tilton, IL | 1.000 | 4,450,000.00<br>4,450,000.00 | 0.00 | 0.00% |
| Security Deposit To Ameren Illinois Related To Property Located At 1803 Georgetown Rd, Tilton, IL | 1.000 | 1,612.00<br>1,612.00 | 0.00 | 0.00% |
| Certificate Of Title For 2005 International 420 Box Truck Vin #1HTMPAFM05H158573 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2006 Ford Box Truck Vin #3FRML55Z16V240593 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 1990 International 4000 Series 4900 Regular Cab Vin #1HTSDZZN7LH247461 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 1994 Hesse Trailer Vin #1H9RA1213RK00832 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2005 Gmc Savna 2500 Convtr Vin #1GTGG25U351183770 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2013 Stick S753 Semi Trailer Vin #1S12E9537DE526596 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| **Total Miscellaneous** | | $ 4,476,618.00<br>$ 4,476,618.00 | 750.00<br>424.99 | 0.02% |
| **Total Market Value** | | $ 4,978,649.84<br>$ 4,978,457.56 | 1,321.00<br>559.56 | 0.03% |
| **Total Market Value Plus Accruals** | | $ 4,979,209.40 | | |

 **First Midwest Bank**

## EGS, INC. BK #13-90942

Account Number: ████01-8
Statement Period: 02/01/14 - 02/28/14

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 01/31/14 | 02/03/14 | 2.86 | |
| Total Dividend income | | $ 2.86 | $ 0.00 |
| **Total Income** | | $ 2.86 | $ 0.00 |

### Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| UPS PR Taxes Taken From EGS210060018 Should Have Been Taken From Egs-UPS 210061016 (PD1/31/14) | 02/07/14 | | 2,058.33 |
| Adp Wire Fee Taken From EGS210060018 Should Have Been Taken From Egs-UPS 210061016 (PD1/31/14) | 02/07/14 | | 30.00 |
| Vermilion Co Cir Clerk, Ck#G065725, Case:2011CF000356D00201701 Re:Florence/Allen -Restitution Court Fee Disbursement | 02/28/14 | 16.95 | |
| **Total Additions** | | $ 16.95 | $ 2,088.33 |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **To/For Beneficiary** | | | |
| The Retirement Advantage, Inc. Current Balance Due Administration Of Retirement Account & Form 5558 Prep Customer #01-Eargau Service From 01/01/2014 - 03/31/2014 Invoice #0112105-In Invoice Dtd 12/11/2013 | 02/06/14 | -137.50 | |


# First Midwest Bank

**EGS,INC. BK #13-90942**

Account Number: ████01-8
Statement Period: 02/01/14 - 02/28/14

## Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Ameren Illinois<br>Current Balance Due<br>Account #████44021<br>1803 Georgetown Rd., Tilton<br>Service From 12/27/2013 - 01/28/2014<br>Statement Dtd 01/30/2014<br>Check Number: 0718949 | 02/12/14 | -1,208.75 | |
| Aqua IL<br>Current Charges Due<br>Account #████356 1064803 (Water)<br>1803 Georgetown Rd., Danville<br>Service From 12/26/2013 - 01/27/2014<br>Statement Dtd 01/29/2014<br>Check Number: 0718994 | 02/12/14 | -103.02 | |
| Aqua IL<br>Current Charges Due<br>Account #████72 1083372 (Fire)<br>1803 Georgetown Rd., Danville<br>Service From 12/27/2013 - 01/28/2014<br>Statement Dtd 01/29/2014<br>Check Number: 0718994 | 02/12/14 | -183.72 | |
| Westfield Insurance<br>Annual Commercial Package Insurance<br>Monthly Installment<br>Account #████1203<br>Policy #Tra 6619016<br>Statement Dtd 01/30/2014<br>Check Number: 0718991 | 02/12/14 | -2,279.04 | |
| Aqua IL<br>Current Charges Due<br>Account #████366 1065591<br>1803 Georgetown Rd, Danville<br>Service From 12/26/2013 - 01/27/2014<br>Statement Dtd 01/29/2014<br>Check Number: 0719002 | 02/13/14 | -7.00 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #1-14ftxtq<br>1803 Georgetown Rd.<br>Statement #0013296524<br>Statement Dtd 01/31/2014<br>Check Number: 0719916 | 02/26/14 | -531.84 | |


# First Midwest Bank

**EGS, INC. BK #13-90942**

Account Number: ▮▮▮01-8
Statement Period: 02/01/14 - 02/28/14

## Disbursement Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Avnet Inc.<br>Current Balance Due<br>Customer #9242168<br>Invoice #8100461797<br>Invoice Dtd 02/18/2014<br>Check Number: 0719973 | 02/27/14 | -25.32 | |
| Avnet Inc.<br>Current Balance Due<br>Customer #9242168<br>Invoice #8100444629<br>Invoice Dtd 01/16/2014<br>Check Number: 0719973 | 02/27/14 | -390.02 | |
| **Total To/For Beneficiary** | | $ -4,866.21 | $ 0.00 |
| **Total Disbursements** | | **$ -4,866.21** | **$ 0.00** |

## Purchase Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government<br>Purchases (3) 02/01/14 To 02/28/14 | 02/28/14 | | -2,108.14 |
| **Total Purchases** | | **$ 0.00** | **$ -2,108.14** |

## Sale Activity

|  | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government<br>Sales (6) 02/01/14 To 02/28/14 | 02/28/14 | 4,866.21 | |
| **Total Sales** | | **$ 4,866.21** | **$ 0.00** |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR?  PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT OUR TAX
ADVANTAGED INVESTING OPPORTUNITIES.

Statement of Account

Last statement: January 31, 2014
This statement: February 28, 2014

433                    Page 1 of 1

402

Direct inquiries to:
Customer Service
815-774-2000

EARL GAUDIO & SON INC
BEVERAGE DISTRIBUTORSHIP DIVISION
24509 W LOCKPORT ST C/O ANGELA HART
PLAINFIELD IL 60544

First Midwest Bank  105
50 West Jefferson Street
Joliet, Illinois 60431

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Solutions Checking | 433 | $9,761.37 |

## Solutions Checking

**Account number** 433

| | | |
|---|---|---|
| Beginning balance | $10,129.37 | |
| Average balance | $9,901.12 | |
| Total additions | .00 | Total subtractions $-368.00 |

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 02-03 | #Maintenance Fee | 000000000000000 | | -15.00 |
| | Analysis Loss/Chg For 01/31/14 | | | |
| 02-12 | #Withdrawal | 000005743325170 | | -353.00 |

### Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 10,129.37 | 02-03 | 10,114.37 | 02-12 | 9,761.37 |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

**Account Number:** ███████01-6
**Statement Period:** 02/01/14 - 02/28/14

EARL GAUDIO & SON, INC.- UPS STORE
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

| Relationship Manager |
| Angela Hart    815-327-4865 |



### Portfolio Summary

### Value Of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 63,036.64 | 165.7% |
| Liabilities | -25,002.00 | -65.7% |
| Total Portfolio | $ 38,034.64 | 100.0% |
| Accrued Income | 0.43 | |
| Total Valuation | $ 38,035.07 | |



CASH & EQUIV

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 15,572.53** | **$ 33,492.07** |
| Income | | |
| Dividends................................................................ | 0.43 | 0.79 |
| Contributions.................................................................. | 37,000.00 | 37,000.00 |
| Disbursements | | |
| To/For Beneficiary........................................................ | -14,477.89 | -32,367.86 |
| Fees/Expenses............................................................. | -60.00 | -90.00 |
| Realized Gains/(Losses)................................................. | 0.00 | 0.00 |
| Accrued Income.............................................................. | 0.00 | 0.07 |
| Unrealized Appreciation/(Depreciation)............................ | 0.00 | 0.00 |
| **Ending Market Value** | **$ 38,035.07** | **$ 38,035.07** |


# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

Account Number: ████████01-6
Statement Period: 02/01/14 - 02/28/14

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -4,175.03 -4,175.03 | 0.00 | 0.00% |
| Income Cash | | 4,175.03 4,175.03 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 63,036.640 | 63,036.64 63,036.64 | 6.00 0.43 | 0.01% |
| **Total Cash and Equivalent** | | **$ 63,036.64** **$ 63,036.64** | **6.00** **0.43** | **0.01%** |
| **Liabilities** | | | | |
| Demand Promissory Note From Earl Gaudio & Son inc. To Gaudio Retail LLC I/A/O $25,000 @ 3% Dtd 08/07/2013 | 25,000.000 | -25,000.00 -25,000.00 | 750.00 | 3.00% |
| Lease Agreement Shanell, Inc. (Landlord) Gaudio Diversified Ventures, LLC @ 2830 N Vermilion, Danville, IL | 1.000 | -1.00 -1.00 | 0.00 | 0.00% |
| Lease Agreement Old Farm Shops (Landlord) UPS (Tennant) @ 1717 W Kirby Ave, Champaign, IL Dtd 03/20/2002 Loi 02/14/2002 | 1.000 | -1.00 -1.00 | 0.00 | 0.00% |
| **Total Liabilities** | | **$ -25,002.00** **$ -25,002.00** | **0.00** **0.00** | **0.00%** |
| **Total Market Value** | | **$ 38,034.64** **$ 38,034.64** | **756.00** **0.43** | **1.99%** |
| **Total Market Value Plus Accruals** | | **$ 38,035.07** | | |

# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

**Account Number:** [REDACTED]-01-6
**Statement Period:** 02/01/14 - 02/28/14

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund | | | |
| Div To 01/31/14 | 02/03/14 | 0.43 | |
| **Total Dividend Income** | | $ 0.43 | $ 0.00 |
| **Total Income** | | $ 0.43 | $ 0.00 |

### Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Transfer Of Funds From UPS Checking Acct #[REDACTED]540 | 02/06/14 | | 20,000.00 |
| Transfer Funds From UPS Checking Acct#[REDACTED]540 To Trust | 02/20/14 | | 17,000.00 |
| **Total Additions** | | $ 0.00 | $ 37,000.00 |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **To/For Beneficiary** | | | |
| Shanell, Inc. Current Balance Due Re: Rent Danville Store Check Number: 0718503 | 02/03/14 | -1,615.00 | |
| Allied Waste Services #729 Current Balance Due Account #[REDACTED]2902 1717 W. Kirby Ave., Champaign Invoice #0729-000948108 Service From 02/01/2014 - 02/28/2014 Invoice Dtd 01/20/2014 Check Number: 0718581 | 02/04/14 | -94.59 | |


**First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ███-01-6
Statement Period: 02/01/14 - 02/28/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #2197356<br>The UPS Store #4323<br>Invoice #5029185387<br>Invoice Dtd 01/21/2014<br>Check Number: 0718610 | 02/04/14 | -59.23 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Supplies<br>Customer #6793693<br>Invoice #56338843<br>Invoice Dtd 01/24/2014<br>Check Number: 0718616 | 02/04/14 | -344.38 | |
| Comcast Cable<br>Current Balance Due<br>UPS Store #4323<br>Account #██2 0230930<br>Service From 01/24/2014 - 02/23/2014<br>Statement Dtd 01/17/2014<br>Check Number: 0718652 | 02/05/14 | -147.28 | |
| Illinois Department Of Revenue<br>Balance Due On 2014 St-1<br>Sales and Use Tax Return<br>Earl Gaudio & Son, Inc. D/B/A<br>The UPS Store<br>Account ID #██3475<br>Period: January 2014<br>Check Number: 0718748 | 02/06/14 | -668.07 | |
| UPS PR Taxes Taken From EGS210060018<br>Should Have Been Taken From Egs-UPS<br>210061016 (PD1/31/14) | 02/07/14 | | -2,058.33 |
| Adp Wire Fee Taken From EGS210060018<br>Should Have Been Taken From Egs-UPS<br>210061016 (PD1/31/14) | 02/07/14 | | -30.00 |
| Wire Transfer To Deutsche Bank<br>ABA#021001033 Act #00153170<br>Adp Payroll Deposit/ Taxes<br>Branch and Co. Code Rh Njo 20916059<br>F/B/O D/B/A The UPS Store | 02/12/14 | | -2,028.59 |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ████-01-6
Statement Period: 02/01/14 - 02/28/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Ameren Illinois<br>Current Balance Due<br>Account #████50012<br>1717 W. Kirby Ave., Champaign<br>Service From 01/01/2014 - 01/30/2014<br>Statement Dtd 02/03/2014<br>Check Number:  0718950 | 02/12/14 | -232.94 | |
| UPS Supply Chain Solutions, Inc.<br>Current Balance Due<br>Account #████9Y2<br>The UPS Store #4323<br>Invoice #931418610<br>Invoice Dtd 01/27/2014<br>Check Number:  0718951 | 02/12/14 | -16.89 | |
| Aqua IL<br>Current Charges Due<br>Account #████39 0830885 (UPS<br>Water)<br>2830 N. Vermilion St. Unit B,<br>Danville<br>Service From 12/30/2013 - 01/30/2014<br>Statement Dtd 02/04/2014 | 02/12/14 | -27.22 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #1-14ftxtv<br>1803 Georgetown Rd.<br>Statement #0013338749<br>Statement Dtd 02/02/2014<br>Check Number: 0718973 | 02/12/14 | -103.72 | |
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The UPS Store #4323<br>Account #████4323a<br>Period: 02/22/2014 - 03/21/2014<br>Invoice #91670508<br>Check Number: 0718982 | 02/12/14 | -363.15 | |
| Officemax<br>Current Balance Due<br>The UPS Store #6236<br>Account #730876<br>Invoice #457228<br>Invoice Dtd 01/31/2014<br>Check Number: 0718988 | 02/12/14 | -115.32 | |


# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

**Account Number:** ███-01-6
**Statement Period:** 02/01/14 - 02/28/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Bankcard Processing Center<br>Current Balance Due<br>Account #4865 2259 4521 3261<br>#6236 $97.90<br>#4323 $334.93<br>Statement Dtd 02/05/2014<br>Check Number: 0719026 | 02/13/14 | -432.83 | |
| Schwarz Supply Source<br>Current Balance Due<br>The UPS Store #4323<br>Order #25174208 Sa<br>Invoice Dtd 02/13/2014<br>Check Number: 0719259 | 02/20/14 | -820.71 | |
| Dianna M. Lienard<br>Current Balance Due<br>Mileage Reimbursement<br>From 01/03/2014 - 01/28/2014<br>Check Number: 0719260 | 02/20/14 | -129.39 | |
| Comcast Cable<br>Current Balance Due<br>UPS Store #6236<br>Account #██████0372093<br>Service From 02/03/2014 - 03/02/2014<br>Statement Dtd 01/27/2014<br>Check Number: 0719303 | 02/20/14 | -181.44 | |
| Wire Transfer To Deutsche Bank<br>ABA#021001033 Act #00153170<br>Adp Payroll Deposit/ Taxes<br>Branch and Co. Code Rh Njo 20916059<br>F/B/O D/B/A The UPS Store | 02/26/14 | | -2,056.74 |
| Schwarz Supply Source<br>Current Balance Due<br>The UPS Store #6236<br>Order #25032496 Sa<br>Invoice Dtd 02/05/2014<br>Check Number: 0719872 | 02/26/14 | -371.36 | |
| The Hillman Group, Inc.<br>Current Balance Due<br>Blank Keys Restock<br>Customer #3228 0000<br>Invoice #8227881<br>Invoice Dtd 02/18/2014<br>Check Number: 0719882 | 02/26/14 | -18.48 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ⬛⬛⬛01-6
Statement Period: 02/01/14 - 02/28/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Maria Renear<br>Current Balance Due<br>Replacement Of Lost Goods<br>The UPS Store #4323<br>Check Number: 0719883 | 02/26/14 | -111.23 | |
| Randy Hughes<br>Current Balance Due<br>Reimbursement For Damaged Projector<br>& Shipping<br>The UPS Store #4323<br>Check Number: 0719884 | 02/26/14 | -157.99 | |
| Ameren Illinois<br>Current Balance Due<br>Account #42411-88028<br>2830 N. Vermilion St., Suite B,<br>Danville<br>Service From 01/08/2014 - 02/06/2014<br>Statement Dtd 02/10/2014<br>Check Number: 0719892 | 02/26/14 | -137.97 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #1-14ftxuu<br>1803 Georgetown Rd.<br>Statement #0013491088<br>Statement Dtd 02/12/2014<br>Check Number: 0719916 | 02/26/14 | -240.17 | |
| Denise Gay<br>Current Balance Due<br>Mileage Reimbursement<br>From 02/03/2014 - 02/21/2013<br>Store 6236 - Danville<br>Check Number: 0719895 | 02/26/14 | -237.30 | |
| Monster Shred<br>Current Balance Due<br>The UPS Store #4323<br>Invoice #20614<br>Invoice Dtd 02/12/2014<br>Check Number: 0719918 | 02/26/14 | -45.00 | |
| Monster Shred<br>Current Balance Due<br>The UPS Store #6236<br>Invoice #20618<br>Invoice Dtd 02/19/2014<br>Check Number: 0719918 | 02/26/14 | -180.00 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number:                21-0061-01-6
Statement Period:         02/01/14 - 02/28/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Department #210401<br>Current Balance Due<br>Order #I02277347<br>The UPS Store #6236<br>Invoice #I2277347<br>Invoice Dtd 02/05/2014<br>Check Number: 0719976 | 02/27/14 | -45.23 | |
| Department #210401<br>Current Balance Due<br>Order #I02277126<br>The UPS Store #4323<br>Invoice #I2277126<br>Invoice Dtd 02/05/2014<br>Check Number: 0719976 | 02/27/14 | -217.20 | |
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The UPS Store #6236<br>Account #████4323b<br>Period: 03/12/2014 - 04/11/2014<br>Invoice #91830224<br>Check Number: 0719955 | 02/27/14 | -725.32 | |
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #2197356<br>The UPS Store #4323<br>Invoice #5029477752<br>Invoice Dtd 02/12/2014<br>Check Number: 0719963 | 02/27/14 | -119.95 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Supplies<br>Customer #6793693<br>Invoice #56682765<br>Invoice Dtd 02/10/2014<br>Check Number: 0719966 | 02/27/14 | -344.87 | |
| **Total To/For Beneficiary** | | **$ -8,304.23** | **$ -6,173.66** |
| **Fees/Expenses** | | | |
| Wire Transfer Fee | 02/12/14 | | -30.00 |
| Wire Transfer Fee | 02/26/14 | | -30.00 |
| **Total Fees/Expenses** | | **$ 0.00** | **$ -60.00** |
| **Total Disbursements** | | **$ -8,304.23** | **$ -6,233.66** |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number:                    01-6
Statement Period:    02/01/14 - 02/28/14

### Purchase Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government Purchases (3) 02/01/14 To 02/28/14 | 02/28/14 |  | -36,050.33 |
| **Total Purchases** |  | **$ 0.00** | **$ -36,050.33** |

### Sale Activity

|  | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government Sales (12) 02/01/14 To 02/28/14 | 02/28/14 | 13,587.79 |  |
| **Total Sales** |  | **$ 13,587.79** | **$ 0.00** |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR?  PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT OUR TAX ADVANTAGED INVESTING OPPORTUNITIES.

 **First Midwest Bank**

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**Statement of Account**
Last statement: January 31, 2014
This statement: February 28, 2014

███████ 540          Page 1 of 8

402



00000038-WPTR0006420302061150-XS01-1OZ-000000000
GAUDIO RETAIL LLC
UPS STORE
FIRST MIDWEST BANK AS CUSTODIAN
24509 W LOCKPORT ST C/O ANGELA HART
PLAINFIELD IL 60544

Direct inquiries to:
Customer Service
815-774-2000

First Midwest Bank  105
50 West Jefferson Street
Joliet, Illinois 60431

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Solutions Checking | ██████540 | $15,951.35 |

## Solutions Checking

*Account number*
██████540

| | | |
|---|---|---|
| Beginning balance | $37,209.63 | |
| Average balance | $24,133.63 | |
| Total additions | $51,422.63 | Total subtractions   $-72,680.91 |

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 10212 | 02-18 | 82.45 | 10229 | 02-14 | 1,208.95 |
| 10218 * | 02-04 | 422.42 | 10230 | 02-18 | 247.19 |
| 10219 | 02-03 | 999.17 | 10232 * | 02-18 | 374.84 |
| 10221 * | 02-18 | 272.02 | 10233 | 02-13 | 396.02 |
| 10222 | 02-03 | 352.04 | 10234 | 02-18 | 537.94 |
| 10223 | 02-03 | 392.32 | 10235 | 02-18 | 201.14 |
| 10225 * | 02-03 | 235.01 | 10236 | 02-27 | 491.40 |
| 10226 | 02-14 | 506.44 | 10244 * | 02-28 | 130.96 |
| 10227 | 02-14 | 216.87 | * Skip in check sequence | | |
| 10228 | 02-18 | 916.42 | | | |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 02-03 | #Preauthorized Credit Paymentech Deposit 140203 5588464 | 591.54 | |
| 02-03 | #Deposit | 395.74 | |
| 02-03 | #Preauthorized Credit American Express Settlement 140203 3120178835 | 239.54 | |
| 02-03 | #Preauthorized Credit Paymentech Deposit 140203 5588465 | 216.49 | |
| 02-03 | #Deposit | 193.73 | |





# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

February 28, 2014
Gaudio Retail LLC
Page 2 of 8
███████540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 02-03 | #Preauthorized Credit | 124.71 | |
| | American Express Settlement | | |
| | 140203 3120178835 | | |
| 02-03 | #Deposit | 112.95 | |
| 02-03 | #Preauthorized Credit | 86.67 | |
| | American Express Settlement | | |
| | 140203 3120179031 | | |
| 02-03 | #Deposit | 84.90 | |
| 02-03 | #Deposit | 70.79 | |
| 02-03 | #Maintenance Fee | | -15.37 |
| | Analysis Loss/Chg For 01/31/14 | | |
| 02-04 | #Preauthorized Credit | 1,198.54 | |
| | Paymentech Deposit | | |
| | 140204 5588464 | | |
| 02-04 | #Deposit | 538.72 | |
| 02-04 | #Preauthorized Credit | 509.44 | |
| | Paymentech Deposit | | |
| | 140204 5588464 | | |
| 02-04 | #Preauthorized Credit | 334.55 | |
| | Paymentech Deposit | | |
| | 140204 5588465 | | |
| 02-04 | #Preauthorized Credit | 197.95 | |
| | American Express Settlement | | |
| | 140204 3120178835 | | |
| 02-04 | #Preauthorized Credit | 108.69 | |
| | Paymentech Deposit | | |
| | 140204 5588465 | | |
| 02-04 | #Preauthorized Debit | | -744.49 |
| | Paymentech Fee | | |
| | 140204 5588464 | | |
| 02-04 | #Preauthorized Debit | | -172.93 |
| | Paymentech Fee | | |
| | 140204 5588465 | | |
| 02-05 | #Preauthorized Credit | 1,647.54 | |
| | Paymentech Deposit | | |
| | 140205 5588464 | | |
| 02-05 | #Preauthorized Credit | 212.47 | |
| | Paymentech Deposit | | |
| | 140205 5588465 | | |
| 02-05 | #Preauthorized Credit | 73.03 | |
| | American Express Settlement | | |
| | 140205 3120178835 | | |
| 02-05 | #Preauthorized Debit | | -500.00 |
| | Usps-Psi Systems Usps Pmt | | |
| | 140204 2623309896 | | |
| 02-06 | #Preauthorized Credit | 574.47 | |
| | Paymentech Deposit | | |
| | 140206 5588464 | | |
| 02-06 | #Preauthorized Credit | 300.81 | |
| | Paymentech Deposit | | |
| | 140206 5588465 | | |
| 02-06 | #Deposit | 187.82 | |
| 02-06 | #Deposit | 179.75 | |
| 02-06 | #Deposit | 124.80 | |



# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

February 28, 2014
Gaudio Retail LLC
Page 3 of 8
████████ 540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 02-06 | #Debit Memo | | -20,000.00 |
| | Transfer To Trust Account# | | |
| | 210061016 | | |
| 02-06 | #Preauthorized Debit | | -250.00 |
| | Mbe CO-Op 0214Coop | | |
| | 140205 4323 | | |
| 02-06 | #Preauthorized Debit | | -250.00 |
| | Mbe CO-Op 0214Coop | | |
| | 140205 6236 | | |
| 02-07 | #Preauthorized Credit | 514.91 | |
| | Paymentech Deposit | | |
| | 140207 5588464 | | |
| 02-07 | #Deposit | 417.45 | |
| 02-07 | #Deposit | 280.83 | |
| 02-07 | #Deposit | 162.23 | |
| 02-07 | #Preauthorized Credit | 114.74 | |
| | Paymentech Deposit | | |
| | 140207 5588465 | | |
| 02-07 | #Preauthorized Credit | 112.25 | |
| | American Express Settlement | | |
| | 140207 3120178835 | | |
| 02-07 | #Preauthorized Debit | | -2,946.58 |
| | U. P. S. Ups Bill | | |
| | 140207 14032000097W9Y2 | | |
| 02-07 | #Preauthorized Debit | | -1,136.31 |
| | U. P. S. Ups Bill | | |
| | 140207 1403200001Y206F | | |
| 02-07 | #Preauthorized Debit | | -70.13 |
| | Adp Payroll Fees Adp - Fees | | |
| | 140207 2Rnjo 8326517 | | |
| 02-10 | #Preauthorized Credit | 1,202.09 | |
| | Paymentech Deposit | | |
| | 140210 5588464 | | |
| 02-10 | #Deposit | 277.43 | |
| 02-10 | #Preauthorized Credit | 178.25 | |
| | Paymentech Deposit | | |
| | 140210 5588465 | | |
| 02-10 | #Deposit | 147.98 | |
| 02-10 | #Deposit | 139.56 | |
| 02-10 | #Deposit | 120.43 | |
| 02-10 | #Deposit | 114.14 | |
| 02-10 | #Preauthorized Credit | 92.35 | |
| | American Express Settlement | | |
| | 140210 3120178835 | | |
| 02-11 | #Preauthorized Credit | 839.13 | |
| | Paymentech Deposit | | |
| | 140211 5588464 | | |
| 02-11 | #Preauthorized Credit | 720.92 | |
| | Paymentech Deposit | | |
| | 140211 5588464 | | |
| 02-11 | #Preauthorized Credit | 559.75 | |
| | Paymentech Deposit | | |
| | 140211 5588465 | | |





# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

February 28, 2014
Gaudio Retail LLC
Page 4 of 8
▆▆▆540

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 02-11 | #Preauthorized Credit<br>Paymentech Deposit<br>140211 5588465 | 235.78 | |
| 02-11 | #Preauthorized Credit<br>American Express Settlement<br>140211 3120178835 | 16.96 | |
| 02-12 | #Preauthorized Credit<br>Paymentech Deposit<br>140212 5588464 | 1,707.00 | |
| 02-12 | #Preauthorized Credit<br>Paymentech Deposit<br>140212 5588465 | 479.17 | |
| 02-12 | #Deposit | 463.06 | |
| 02-12 | #Deposit | 353.00 | |
| 02-12 | #Deposit | 333.93 | |
| 02-12 | #Preauthorized Credit<br>American Express Settlement<br>140212 3120178835 | 10.02 | |
| 02-12 | #Preauthorized Debit<br>American Express Axp Discnt<br>140212 3120179031 | | -3.83 |
| 02-13 | #Preauthorized Credit<br>Paymentech Deposit<br>140213 5588464 | 1,014.74 | |
| 02-13 | #Deposit | 604.21 | |
| 02-13 | #Preauthorized Credit<br>Paymentech Deposit<br>140213 5588465 | 539.94 | |
| 02-13 | #Deposit | 499.14 | |
| 02-13 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>140212 2638270023 | | -500.00 |
| 02-14 | #Preauthorized Credit<br>Paymentech Deposit<br>140214 5588464 | 1,052.38 | |
| 02-14 | #Deposit | 503.87 | |
| 02-14 | #Preauthorized Credit<br>Paymentech Deposit<br>140214 5588465 | 197.59 | |
| 02-14 | #Preauthorized Credit<br>American Express Settlement<br>140214 3120178835 | 189.98 | |
| 02-14 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140214 14039000097W9Y2 | | -2,644.68 |
| 02-14 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140214 1403900001Y206F | | -793.62 |
| 02-18 | #Preauthorized Credit<br>Paymentech Deposit<br>140218 5588464 | 1,100.05 | |
| 02-18 | #Preauthorized Credit<br>Paymentech Deposit<br>140218 5588464 | 1,084.66 | |



**First Midwest Bank**

P.O. Box 580 • Joliet, IL 60434-0580
**Return Service Requested**

February 28, 2014
Gaudio Retail LLC
Page 5 of 8
540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 02-18 | #Preauthorized Credit<br>Paymentech Deposit<br>140218 5588464 | 649.98 | |
| 02-18 | #Deposit | 457.82 | |
| 02-18 | #Preauthorized Credit<br>American Express Settlement<br>140218 3120178835 | 318.41 | |
| 02-18 | #Deposit | 271.85 | |
| 02-18 | #Preauthorized Credit<br>Paymentech Deposit<br>140218 5588465 | 252.69 | |
| 02-18 | #Preauthorized Credit<br>American Express Settlement<br>140218 3120178835 | 228.08 | |
| 02-18 | #Deposit | 227.00 | |
| 02-18 | #Deposit | 148.69 | |
| 02-18 | #Deposit | 146.66 | |
| 02-18 | #Preauthorized Credit<br>Paymentech Deposit<br>140218 5588465 | 138.61 | |
| 02-18 | #Deposit | 118.01 | |
| 02-18 | #Deposit | 86.44 | |
| 02-18 | #Preauthorized Credit<br>Paymentech Deposit<br>140218 5588465 | 78.50 | |
| 02-18 | #Deposit | 60.90 | |
| 02-18 | #Preauthorized Credit<br>American Express Settlement<br>140218 3120179031 | 39.66 | |
| 02-18 | #Deposit | 3.47 | |
| 02-18 | #Preauthorized Credit<br>American Express Settlement<br>140218 3120178835 | 1.28 | |
| 02-19 | #Preauthorized Credit<br>Mbe Prp Prp Pymt<br>140219 | 4,251.77 | |
| 02-19 | #Preauthorized Credit<br>Paymentech Deposit<br>140219 5588464 | 1,333.22 | |
| 02-19 | #Preauthorized Credit<br>Mbe Prp Prp Pymt<br>140219 | 1,042.96 | |
| 02-19 | #Preauthorized Credit<br>Paymentech Deposit<br>140219 5588465 | 355.06 | |
| 02-19 | #Deposit | 313.13 | |
| 02-19 | #Deposit | 148.78 | |
| 02-19 | #Preauthorized Credit<br>American Express Settlement<br>140219 3120179031 | 24.67 | |
| 02-20 | #Preauthorized Credit<br>Paymentech Deposit<br>140220 5588464 | 1,564.38 | |





**First Midwest Bank**

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

February 28, 2014
Gaudio Retail LLC
Page 6 of 8
▇▇540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 02-20 | #Preauthorized Credit<br>Paymentech Deposit<br>140220 5588465 | 344.57 | |
| 02-20 | #Debit Memo<br>Transfer To Trust Account#<br>210061016 | | -17,000.00 |
| 02-20 | #Chargeback<br>Check # 1388 Maker: Farmer City<br>Reason: Stop PaymeSeq # 99000032 | | -256.00 |
| 02-21 | #Preauthorized Credit<br>Paymentech Deposit<br>140221 5588464 | 2,146.54 | |
| 02-21 | #Preauthorized Credit<br>Paymentech Deposit<br>140221 5588465 | 402.49 | |
| 02-21 | #Deposit | 154.04 | |
| 02-21 | #Deposit | 106.30 | |
| 02-21 | #Preauthorized Credit<br>American Express Settlement<br>140221 3120178835 | 70.91 | |
| 02-21 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140221 14046000097W9Y2 | | -3,630.63 |
| 02-21 | #Preauthorized Debit<br>Ups Store Mbe 0114Rlty<br>140221 4323 | | -3,627.04 |
| 02-21 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140221 1404600001Y206F | | -1,472.61 |
| 02-21 | #Preauthorized Debit<br>Ups Store Mbe 0114Rlty<br>140221 6236 | | -1,105.03 |
| 02-21 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>140221 2Rnjo 8899397 | | -97.82 |
| 02-24 | #Preauthorized Credit<br>Paymentech Deposit<br>140224 5588464 | 1,059.92 | |
| 02-24 | #Deposit | 518.23 | |
| 02-24 | #Preauthorized Credit<br>American Express Settlement<br>140224 3120178835 | 356.10 | |
| 02-24 | #Deposit | 216.47 | |
| 02-24 | #Preauthorized Credit<br>Paymentech Deposit<br>140224 5588465 | 199.70 | |
| 02-24 | #Deposit | 105.44 | |
| 02-24 | #Deposit | 104.98 | |
| 02-24 | #Preauthorized Credit<br>American Express Settlement<br>140224 3120178835 | 37.91 | |
| 02-24 | #Preauthorized Credit<br>American Express Settlement<br>140224 3120179031 | 28.64 | |

 **First Midwest Bank**

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**



February 28, 2014
Gaudio Retail LLC
Page 7 of 8
540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 02-25 | #Preauthorized Credit<br>Paymentech Deposit<br>140225 5588464 | 754.63 | |
| 02-25 | #Preauthorized Credit<br>Paymentech Deposit<br>140225 5588465 | 474.93 | |
| 02-25 | #Deposit | 437.47 | |
| 02-25 | #Preauthorized Credit<br>Paymentech Deposit<br>140225 5588464 | 429.41 | |
| 02-25 | #Preauthorized Credit<br>Paymentech Deposit<br>140225 5588465 | 287.44 | |
| 02-25 | #Deposit | 260.60 | |
| 02-25 | #Deposit | 251.48 | |
| 02-25 | #Deposit | 187.95 | |
| 02-25 | #Preauthorized Credit<br>American Express Settlement<br>140225 3120178835 | 5.29 | |
| 02-25 | #Preauthorized Credit<br>American Express Settlement<br>140225 3120179031 | 3.51 | |
| 02-26 | #Preauthorized Credit<br>Paymentech Deposit<br>140226 5588464 | 892.70 | |
| 02-26 | #Preauthorized Credit<br>Paymentech Deposit<br>140226 5588465 | 573.64 | |
| 02-26 | #Deposit | 209.05 | |
| 02-26 | #Preauthorized Debit<br>Ups Store Mbe Tech Fee<br>140226 6236 | | -1,115.63 |
| 02-26 | #Preauthorized Debit<br>Ups Store Mbe 0214 A/R<br>140226 6236 | | -581.51 |
| 02-26 | #Preauthorized Debit<br>Ups Store Mbe 0214 A/R<br>140226 4323 | | -570.35 |
| 02-26 | #Preauthorized Debit<br>Ups Store Mbe TOYS4Tot<br>140226 4323 | | -5.00 |
| 02-27 | #Preauthorized Credit<br>Paymentech Deposit<br>140227 5588464 | 1,853.64 | |
| 02-27 | #Deposit | 231.33 | |
| 02-27 | #Preauthorized Credit<br>Paymentech Deposit<br>140227 5588465 | 171.63 | |
| 02-28 | #Preauthorized Credit<br>Paymentech Deposit<br>140228 5588464 | 969.54 | |
| 02-28 | #Deposit | 330.94 | |
| 02-28 | #Preauthorized Credit<br>Paymentech Deposit<br>140228 5588465 | 162.42 | |





# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

February 28, 2014
Gaudio Retail LLC
Page 8 of 8
540

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 02-28 | #Preauthorized Credit<br>American Express Settlement<br>140228 3120178835 | 135.21 | |
| 02-28 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140228 14053000097W9Y2 | | -3,654.01 |
| 02-28 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140228 1405300001Y206F | | -1,053.74 |
| 02-28 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>140227 2661793086 | | -500.00 |

## Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 37,209.63 | 02-11 | 23,275.68 | 02-21 | 12,803.75 |
| 02-03 | 37,332.78 | 02-12 | 26,618.03 | 02-24 | 15,431.14 |
| 02-04 | 38,880.83 | 02-13 | 28,380.04 | 02-25 | 18,523.85 |
| 02-05 | 40,313.87 | 02-14 | 24,953.30 | 02-26 | 17,926.75 |
| 02-06 | 21,181.52 | 02-18 | 27,734.06 | 02-27 | 19,691.95 |
| 02-07 | 18,630.91 | 02-19 | 35,203.65 | 02-28 | 15,951.35 |
| 02-10 | 20,903.14 | 02-20 | 19,856.60 | | |



# First Midwest Bank

## EGS, INC. SALE PROCEEDS-BK #13-90942

**Account Number:** ▮▮▮01-5
**Statement Period:** 02/01/14 - 02/28/14

| Relationship Manager |
|---|
| Angela Hart     815-327-4865 |

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

---

### Portfolio Summary



FIXED INCOME

CASH & EQUIV

### Value Of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 770,158.58 | 73.7% |
| Fixed Income | 275,409.50 | 26.3% |
| **Total Portfolio** | **$ 1,045,568.08** | **100.0%** |
| Accrued Income | 224.07 | |
| **Total Valuation** | **$ 1,045,792.15** | |

---

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 1,023,817.44** | **$ 1,020,461.09** |
| Income | | |
| Interest........................................................... | 0.00 | 125.00 |
| Dividends......................................................... | 2,028.28 | 10,794.56 |
| Purchased Income......................................... | 0.00 | -199.43 |
| Contributions........................................................ | 21,902.18 | 21,902.18 |
| Disbursements | | |
| Fees/Expenses................................................ | -152.71 | -304.17 |
| Realized Gains/(Losses)...................................... | 0.00 | 5,964.84 |
| Accrued Income.................................................. | -1,924.85 | -8,542.21 |
| Unrealized Appreciation/(Depreciation)................. | 121.81 | -4,409.71 |
| **Ending Market Value** | **$ 1,045,792.15** | **$ 1,045,792.15** |

---

 **First Midwest Bank**

## EGS, INC. SALE PROCEEDS-BK #13-90942

Account Number: ████01-5
Statement Period:    02/01/14 - 02/28/14

### Portfolio Investments

| Asset Description | Units | Market Value<br>Cost | Est. Annual Income<br>Accruals | Current<br>Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | 5,978,876.16<br>5,978,876.16 | 0.00 | 0.00% |
| Income Cash | | -5,978,876.16<br>-5,978,876.16 | 0.00 | 0.00% |
| Nt Institutional Government<br>Select Fund | 120,386.850 | 120,386.85<br>120,386.85 | 12.00<br>0.91 | 0.01% |
| US Treasury Bill<br>0.00% Due 08/21/2014 | 100,000.000 | 99,959.13<br>99,966.69 | 0.00<br>6.87 | 0.00% |
| US Treasury Bill<br>0.00% Due 10/16/2014 | 25,000.000 | 24,987.00<br>24,989.21 | 0.00<br>1.25 | 0.00% |
| US Treasury Bill<br>0.00% Due 04/10/2014 | 100,000.000 | 99,993.19<br>99,992.80 | 0.00<br>3.81 | 0.00% |
| US Treasury Bill<br>0.00% Due 05/15/2014 | 100,000.000 | 99,990.87<br>99,989.00 | 0.00<br>4.13 | 0.00% |
| US Treasury<br>0.00% Due 06/12/2014 | 100,000.000 | 99,982.63<br>99,982.32 | 0.00<br>5.37 | 0.00% |
| US Treasury Bill<br>0.00% Due 01/08/2015 | 125,000.000 | 124,884.69<br>124,871.44 | 0.00<br>15.31 | 0.00% |
| US Treasury Bill<br>0.00% Due 07/17/2014 | 100,000.000 | 99,974.22<br>99,971.94 | 0.00<br>6.78 | 0.00% |
| **Total Cash and Equivalent** | | **$ 770,158.58<br>$ 770,150.25** | **12.00<br>44.43** | **0.00%** |
| **Fixed Income** | | | | |
| US Treasury Note<br>0.375% Due 11/15/2015 | 50,000.000 | 50,103.50<br>50,076.17 | 187.00<br>54.78 | 0.37% |
| US Treasury Note<br>0.375% Due 01/15/2016 | 100,000.000 | 100,154.00<br>99,964.85 | 375.00<br>46.23 | 0.37% |
| US Treasury Note<br>0.25% Due 07/31/2015 | 100,000.000 | 100,102.00<br>100,003.91 | 250.00<br>19.86 | 0.25% |
| US Treasury Note<br>0.625% Due 10/15/2016 | 25,000.000 | 25,050.00<br>25,010.74 | 156.00<br>58.77 | 0.62% |


**First Midwest Bank**

## EGS, INC. SALE PROCEEDS-BK #13-90942

Account Number: ███████-01-5
Statement Period: 02/01/14 - 02/28/14

### Portfolio Investments

| Asset Description | Units | Market Value<br>Cost | Est. Annual Income<br>Accruals | Current<br>Yield |
|---|---|---|---|---|
| Total Fixed Income | | $ 275,409.50<br>$ 275,055.67 | 968.00<br>179.64 | 0.35% |
| Total Market Value | | $ 1,045,568.08<br>$ 1,045,205.92 | 980.00<br>224.07 | 0.09% |
| Total Market Value Plus Accruals | | $ 1,045,792.15 | | |

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government<br>Select Fund<br>Div To 01/31/14 | 02/03/14 | 1.04 | |
| Oppenheimer Sr Float Rate<br>Class Y<br>Div To 02/02/14 | 02/03/14 | 2,027.24 | |
| Total Dividend Income | | $ 2,028.28 | $ 0.00 |
| **Total Income** | | $ 2,028.28 | $ 0.00 |

### Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Cashier's Check #625838 Dtd<br>1/17/14 From Central Illinois<br>Title Co - Out Of Code Escrow<br>Funds | 02/03/14 | | 20,005.42 |
| Proceeds Rcv From Chase Auto Finance<br>Sale Of 2011 Gmc Truck<br>Ck#8360852 | 02/05/14 | 1,896.76 | |
| **Total Additions** | | $ 1,896.76 | $ 20,005.42 |

# First Midwest Bank

## EGS, INC. SALE PROCEEDS-BK #13-90942

Account Number: ███████01-5
Statement Period: 02/01/14 - 02/28/14

### Disbursement Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Fees/Expenses |  |  |  |
| Monthly Fee To 01/31/14 | 02/14/14 | -152.71 |  |
| Total Fees/Expenses |  | $ -152.71 | $ 0.00 |
| Total Disbursements |  | $ -152.71 | $ 0.00 |

### Purchase Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government Purchases (3) 02/01/14 To 02/28/14 | 02/28/14 |  | -23,930.46 |
| Total Purchases |  | $ 0.00 | $ -23,930.46 |

### Sale Activity

|  | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government Sales (1) 02/14/14 To 02/28/14 | 02/28/14 | 152.71 |  |
| Total Sales |  | $ 152.71 | $ 0.00 |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR? PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT OUR TAX ADVANTAGED INVESTING OPPORTUNITIES.