**U.S Department of Justice**

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

*401 Main Street, Suite 1100*          Phone: 309/671-7854
*Peoria, Illinois 61602*               Fax: 309/671-7857

**Office of the United States Trustee - Region 10**

**Monthly Report**
for
**Debtors-in-Possession and Chapter 11 Trustees**

This report is to be completed in its entirety and is to be sent to the Office of the United States Trustee. The Operating Report Summary, located on page 31 and 32, is to be completed and electronically filed by the debor's attorney with the Bankruptcy Court. If any portion of this report is no completed, please provide an explanation as to the reason for the incomplete portion.

Debtor Name: Earl Gaudio & Son, Inc.          For the month ended: March 31, 2014

Case Number: 13-90942          Date Bankruptcy filed: July 19, 2013
                                                             Previously

| Required Documents | ATTACHED | SUBMITTED |
|---|---|---|
| 1. Monthly Income Statement | X | _____ |
| 2. Monthly Cash Flow Report | X | _____ |
| 3. Operating Report Summary | X | _____ |
| 4. Bank Statements | x | _____ |

The undersigned certifies under penalty of perjury that the information contained in this and accompanying report is complete, true and correct to the best of my knowledge, information and belief.

By: _____          Dated: 4/14/14
   Angela E. Hart, Esq.
Title: Senior Vice President of First Midwest Bank          Debtor's telephone number: 815-327-4865

Reports Prepared by: Rebecca C. Little, Esq.          Estate Settlement Specialist, First Midwest Bank
                     (Name)                                                       (Title)

Preparer's phone number: 815-327-4876

Revised: 4/16/2009 (*updated 05.06.2011*)

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY INCOME STATEMENT

As of March 31, 2014

Debtor Name  Earl Gaudio & Son, Inc.

Case Number  13-90942

| | Current Month | Year-to-Date |
|---|---|---|
| **INCOME** | | |
| Gross receipts or sales | 48,498 | 3,142,047 |
| Less: Returns or allowances | - | 5,728 |
| Cost of Goods | | |
| Beginning inventory | - | |
| Purchases | | |
| Other costs (attach itemized schedule) | 28,871 | |
| Less: Ending inventory | - | |
| Cost of goods sold | 28,871 | 2,333,460 |
| Gross profit | 19,627 | 802,859 |
| Interest | | 64,195 |
| Rents | | |
| Gain (loss) from sale of property | | |
| Other income (attach itemized schedule) | 120,280 | 12,261,976 |
| Total income | 139,907 | 13,129,030 |
| | | |
| **GENERAL AND ADMINISTRATIVE EXPENSES** | | |
| Compensation of officers | - | |
| Salaries and wages | 12,604 | 364,181 |
| Repairs and maintenance | | 7,470 |
| Supplies | 3,936 | 23,267 |
| Bad debts | | 7,760 |
| Rents | 2,066 | 18,137 |
| Payroll taxes | 3,884 | 161,916 |
| Other taxes (property tax) | 136,567 | 197,771 |
| Interest expense | | |
| Depreciation | | |
| Insurance | 4,709 | 89,788 |
| Travel and entertainment | 488 | 2,340 |
| Utilities and telephone | 3,216 | 37,447 |
| Professional and legal | 175,480 | 487,455 |
| Other Expenses (attach itemized schedule) | 121,001 | 16,620,661 |
| Total expenses | 463,951 | 18,019,413 |
| Net profit (loss) | (324,044) | (4,890,383) |

Revised: 04/16/2009 (updated 05.06.2011)

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended March 31, 2014

Debtor Name    Earl Gaudio & Son, Inc.

Case Number    13-90942

Reconciled bank balance and cash on hand from last month
(if this is the first report, insert the cash balance as of the petition date)                                    1,636,118

CASH RECEIPTS

| | | |
|---|---:|---:|
| From cash sales/receipts | 48,498 | |
| From collection of pre-petition accounts receivable | - | |
| From collection of post-petition accounts receivable | - | |
| From loans (attach itemized list) | | |
| From contributions to capital or from gifts | | |
| Other receipts (attach itemized schedule) | 120,280 | |
| TOTAL RECEIPTS (Do not include beginning bank balance) | | 168,778 |

CASH DISBURSEMENTS

| | | |
|---|---:|---:|
| Inventory purchases | 28,871 | |
| Net payments to officers/owners (actual cash paid) | | |
| Net payments to other employees (actual cash paid) | 12,604 | |
| Rent payments | 1,615 | |
| Lease payments | 451 | |
| Mortgage or note payments | | |
| Adequate protection payments | | |
| Insurance | 4,709 | |
| Utilities/telephone | 3,216 | |
| Tax payments (from page 4) | 140,451 | |
| Advertising & marketing | | |
| Supplies | 3,936 | |
| Outside labor | | |
| Travel/entertainment | 488 | |
| Payments to attorneys (attach copy Court order) | | |
| Payments to accountants (attach copy Court order) | 24,712 | |
| Payments to other professionals (attach copy Court order) | 150,769 | |
| U.S. Trustee quarterly fee | | |
| Other expenses (attach itemized schedule) | 121,001 | |
| | | |
| TOTAL DISBURSEMENTS | | 492,822 |
| NET CASH FLOW (Total receipts minus total disbursements) | | (324,044) |

Bank balance and cash on hand at the end of the month
(beginning balance + cash receipts - cash disbursements)        See I balance        1,312,074

**Attach copies of all bank statementments and reconciliations.**

Revised: 04/16/2009 (updated 05.06.2011)

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended March 31, 2014

## STATUS OF TAXES

|  | BEGINNING *TAX LIABILITY | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
|---|---|---|---|---|
| **FEDERAL** | | | | |
| ** Withholding | $          - | $       917 | $       917 | $          - |
| ** FICA - employee | - | 912 | 912 | $          - |
| ** FICA - employer | - | 912 | 912 | $          - |
| Unemployment | - | 43 | 43 | $          - |
| Income | - | | | $          - |
| Other - list | - | | | $          - |
| a.  Subtotal | $          - | $     2,784 | $     2,784 | $          - |
| | | | | |
| **STATE AND LOCAL** | | | | |
| Withholding | $          - | $       581 | $       581 | $          - |
| Sales | 436 | 499 | 436 | $       499 |
| Excise | - | | | |
| Unemployment | - | 519 | 519 | $          - |
| Other | - | | | $          - |
| Real property | 192,189 | 4,030 | 136,131 | $    60,088 |
| Personal property | | | | |
| Other - list | | | | |
| b.  Subtotal | $   192,625 | $     5,629 | $   137,667 | $    60,587 |

TOTAL TAXES PAID - from a. and b. above       $     140,451
(this sum is to be listed on page 1, as tax payments)

Explain the reason for any past due post-petition taxes: _____

---

\*    The beginning tax liability should represent the liability from the prior month or, if this is the first
operating report, this should be zero.

OFFICE OF THE U.S. TRUSTEE - REGION 10

AGING SCHEDULES FOR RECEIVABLES & PAYABLE

for the month ended March 31, 2014

| ACCOUNTS RECEIVABLE* | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days | |
|---|---|---|---|---|---|
| Pre-petition | $ - | $ - | $ - | $ 92,988 | |
| Post-petition | | | | 3,537 | |
| Totals | $ - | $ - | $ - | $ 96,525 | $ 96,525 (grand total) |

| ACCOUNTS PAYABLE | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days | |
|---|---|---|---|---|---|
| Post-petition only | | $ - | $ - | $ - | $ - (grand total) |

| NOTES OR LEASES PAYABLE OR ADEQUATE PROTECTION AGREEMENTS (Post-petition only) | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days |
|---|---|---|---|---|
| List Creditor/Lessor | | | | |
| Penske Leasing | | | | |

POST PETITION BANK ACCOUNTS *(attach copies of all banks statements)*

| Bank Name | Account Type | Beginning Balance | Ending Balance |
|---|---|---|---|
| Fifth Third Bank - 7747 | Operating | n/a - See Exhibit F | not available |
| First Midwest Bank - 0018 | Operating | $4,979,209.40 | $5,701,110.79 |
| First Midwest Bank - 3433 | Operating | 9,761.37 | 9,746.37 |
| First Midwest Bank - 1016 | Operating | 38,035.07 | 28,379.07 |
| First Midwest Bank - 3540 | Operating | 15,951.35 | 25,392.85 |
| First Midwest Bank -5015 | Escrow - Sale Proceeds | 1,045,792.15 | - |

* After sale on 9/20, no longer have access to Gaudio's invoicing system. Aging Schedule created from outstanding statements in Excel.

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

*401 Main Street, Suite 1100*          *Phone: 309/671-7854*
*Peoria, Illinois 60602*               *Fax: 309/671-7857*

**Office of the United States Trustee - Region 10**
**Indianapolis, Indiana**

**Statement of Operations**
**for the Month ended March 31, 2014**

Debtor Name: <u>Earl Gaudio & Son, Inc.</u>

Case Number: <u>13-90942</u>

1. **What efforts have been made toward the presentation of a plan to creditor?**


2. **Has the Debtor in possession made any payments on the pre-petition unsecured debt since the filing of the bankruptcy?**

    <u>X</u>  NO

    _____ YES - If yes, then identify to whom the payment was made, the date paid and the amount(s). (see attached)

3. **Provide a brief narrative covering any significant events which occurred this past month**
    The Custodian redeemed the sold Vermilion County real estate taxes for tax years 2011 and 2012 in the amount of **$136,131** for the real property located at 1803 Georgetown Road.  The 2013 real estate taxes on 1803 Georgetown Rd are not yet due and payable, but we are "accruing" taxes at the rate of $4,000 per month.

4. **List the face value of accounts receivable as of the date that the bankruptcy was filed:** <u>$131,229.43</u>
    **What amount of these receivables is considered uncollectible?** $ ¢ $97,058.00

5. **If assets have been sold this month in other than the ordinary course of business, provide the following information:**

    a. **asset(s) sold:** _____

    b. **date of sale:** _____

    c. **sales price:** _____

    d. **net amount received:** _____

Oprept REV. September 3, 1992

6.  **List payments made to principals, executives or insiders (this includes draws or cash withdrawals by individuals or partners, dividends, lease payments on property owned by insider, loans, gross salaries, etc.)**

| Payee Name | Position | Amount | Explanation |
|------------|----------|--------|-------------|
| N/A | | | |
| N/A | | | |

7.  **Schedule of insurance coverage.**

| Type of Policy | Expiration Date |
|----------------|-----------------|
| Westfield Insurance  - Commercial Property | 7/5/2014 |
| Westfield Insurance  - Commercial General Liability | 7/5/2014 |
| Employers Preferred - Liability & Worker's Comp | 5/1/2014 |
| Westfield Insurance - Commercial Inland Marine | 7/5/2014 |
| Westfield Insurance - Crime & Fidelity | 7/5/2014 |
| Westfield Insurance - Commercial Umbrella Liability | 7/5/2014 |
| Westfield Insurance - Commercial Auto Policy | 7/5/2014 |
| Westfield Insurance - Commercial General Liability | 7/5/2014 |
| Westfield Insurance – Auto Liability | 7/5/2014 |
| Westfiled Insurance - Umbrella Liability | 7/5/2014 |
| Travelers Casualty Insurance - Liability & Worker's Compensation | 5/1/2014 |

**Has any insurance coverage either been reduced or allowed to lapse during this month?  If so, explain what changes have taken place.**

No.

**If any insurance coverage will expire within 60 days from this report, explain what steps are being taken to renew existing policies or to acquire new insurance coverage.  Provide the United States Trustee with a new certificate.**

We are investigating the feasibility of maintaining the Worker's Comp policy formerly associated with the beer distributorship; we are getting quotes for the policy that covers the UPS Store employees.

8.  **Schedule of changes in personnel.**

| | Full Time | Part Time |
|---|---|---|
| a.  Total number of employees at beginning of this period. | 2 | 7 |
| b.  Number hired during this period. | 0 | 0 |
| c.  Number terminated or resigned. | 0 | 0 |
| d.  Total number of employees on payroll at the end of the period. | 2 | 7 |

Oprept REV. September 3, 1992

| QUESTIONNAIRE: | | YES | NO |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? Only the UPS Stores | X | |
| 2. | DID THE DEBTOR SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | X |
| | If yes, please attach a list of items sold and a copy of the Court Order authorizing the sale. | | |
| 3. | HAS THE DEBTOR PAID ANY BILLS THAT WERE OWED PRIOR TO FILING BANKRUPTCY? | | X |
| | If yes, please provide the details. | | |
| 4. | DID THE DEBTOR PAY ITS ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | X | |
| | If yes, please provide the details and a copy of the Court Order authorizing the payment. | | |
| 5. | DID THE DEBTOR PAY ITS EMPLOYEES AND VENDORS ON TIME? | X | |
| | If no, please provide the details. | | |
| 6. | HAS THE DEBTOR FILED ALL OF ITS RETURNS AND PAID ALL OF ITS TAXES THIS MONTH? | | X |
| | If no, please provide the details.    Corporate Income Tax Returns in progress | | |
| 7. | DID THE DEBTOR PAY ALL OF ITS INSURANCE PREMIUMS THIS MONTH? | X | |
| | If no, please provide the details. | | |
| 8. | DID ANY INSURANCE COMPANY CANCEL THE DEBTOR'S POLICY THIS MONTH? | | X |
| | If yes, please identify the policies that were cancelled. | | |
| 9. | HAS THE DEBTOR BORROWED MONEY FROM ANYONE THIS MONTH? | | X |
| 10. | DOES THE DEBTOR HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | | X |
| | If yes, please provide details. | | |
| 11. | DOES THE DEBTOR HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | | X |
| | If yes, provide details. | | |
| 12. | DID THE DEBTOR DEPOSIT ALL MONEY FOR THE BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | X | |
| | If no, where was the money deposited. | | |
| 13. | DID THE DEBTOR SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DEBTOR IN ANY WAY?  If yes, please provide the details. | | X |
| 14. | DOES THE DEBTOR PLAN ON CONTINUING TO OPERATE THE BUSINESS NEXT MONTH? | X | |
| | If no, why not? | | |
| 15. | PROVIDE A BRIEF NARRATIVE COVERING ANY SIGNIFICANT EVENTS WHICH OCCURRED THIS PAST MONTH. | | |
| 16. | ATTACH A LIST OF ALL PAYMENTS MADE DURING THE REPORTING PERIODS TO THE PRINCIPALS, EXECUTIVES, OR INSIDERS. (THIS INCLUDED DRAWS OR CASH WITHDRAWALS BY INDIVIDUALS OR PARTNERS, DIVIDENDS, LEASE PAYMENTS ON PROPERTY OWNED BY INSIDERS, LOANS, GROSS SALARIES, ETC.) **None** | | |
| 17. | SEND COPIES TO THE U.S. TRUSTEE OF ANY MONTHLY INTERNAL FINANCIAL REPORTS, INCLUDING ANY INTERNAL INCOME STATEMENT, AND/OR PROFIT & LOSS STATEMENT, AND/OR BALANCE SHEET. | | |

## QUESTIONNAIRE:

| | | YES | NO |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? Only the UPS Stores | X | |
| 2. | DID THE DEBTOR SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH?<br>If yes, please attach a list of items sold and a copy of the Court Order authorizing the sale. | | X |
| 3. | HAS THE DEBTOR PAID ANY BILLS THAT WERE OWED PRIOR TO FILING BANKRUPTCY?<br>If yes, please provide the details. | | X |
| 4. | DID THE DEBTOR PAY ITS ATTORNEY OR OTHER PROFESSIONALS THIS MONTH?<br>If yes, please provide the details and a copy of the Court Order authorizing the payment. | X | |
| 5. | DID THE DEBTOR PAY ITS EMPLOYEES AND VENDORS ON TIME?<br>If no, please provide the details. | X | |
| 6. | HAS THE DEBTOR FILED ALL OF ITS RETURNS AND PAID ALL OF ITS TAXES THIS MONTH?<br>If no, please provide the details.      Corporate Income Tax Returns in progress | | X |
| 7. | DID THE DEBTOR PAY ALL OF ITS INSURANCE PREMIUMS THIS MONTH?<br>If no, please provide the details. | X | |
| 8. | DID ANY INSURANCE COMPANY CANCEL THE DEBTOR'S POLICY THIS MONTH?<br>If yes, please identify the policies that were cancelled. | | X |
| 9. | HAS THE DEBTOR BORROWED MONEY FROM ANYONE THIS MONTH? | | X |
| 10. | DOES THE DEBTOR HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT?<br>If yes, please provide details. | | X |
| 11. | DOES THE DEBTOR HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH?<br>If yes, provide details. | | X |
| 12. | DID THE DEBTOR DEPOSIT ALL MONEY FOR THE BUSINESS INTO THE DIP ACCOUNT THIS MONTH?<br>If no, where was the money deposited. | X | |
| 13. | DID THE DEBTOR SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DEBTOR IN ANY WAY?  If yes, please provide details. | | X |
| 14. | DOES THE DEBTOR PLAN ON CONTINUING TO OPERATE THE BUSINESS NEXT MONTH?<br>If no, why not? | X | |
| 15. | PROVIDE A BRIEF NARRATIVE COVERING ANY SIGNIFICANT EVENTS WHICH OCCURRED THIS PAST MONTH. | | |
| 16. | ATTACH A LIST OF ALL PAYMENTS MADE DURING THE REPORTING PERIODS TO THE PRINCIPALS, EXECUTIVES, OR INSIDERS. (THIS INCLUDED DRAWS OR CASH WITHDRAWALS BY INDIVIDUALS OR PARTNERS, DIVIDENDS, LEASE PAYMENTS ON PROPERTY OWNED BY INSIDERS, LOANS, GROSS SALARIES, ETC.)<br>**None** | | |
| 17. | SEND COPIES TO THE U.S. TRUSTEE OF ANY MONTHLY INTERNAL FINANCIAL REPORTS, INCLUDING ANY INTERNAL INCOME STATEMENT, AND/OR PROFIT & LOSS STATEMENT, AND/OR BALANCE SHEET. | | |

**IT IS SO ORDERED.**

**SIGNED THIS: March 7, 2014**

**Gerald D. Fines**
**United States Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| | ) | |
| Debtor. | ) | |

### ORDER GRANTING FIRST INTERIM APPLICATION OF WERMER, ROGERS, DORAN & RUZON LLC FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM SEPTEMBER 25, 2013 TO DECEMBER 26, 2013

This case came before the Court for hearing after proper notice to all creditors and parties in interest upon the *First Interim Application for Allowance of Compensation and Reimbursement of Expenses For the Period From September 25, 2013 to December 26, 2013* (the "Application") filed by Wermer, Rogers, Doran & Ruzon LLC ("WRDR") herein.

The Application requests allowance and payment of compensation to WRDR in the sum of Twenty-Nine Thousand, Four Hundred Forty-One and 75/100 Dollars ($29,441.75), representing compensation for services rendered during the Fee Period (September 25, 2013

through December 26, 2013). The Court has reviewed the Application and finds that the services rendered by WRDR were necessary and beneficial to the estate and the fees and expenses incurred are compensable from the estate, however, the Court has also been advised of WRDR's willingness to reduce their fees by $4,730.00.

Accordingly, the Court hereby ORDERS that WRDR is allowed interim compensation in the amount of Twenty-Four Thousand, Seven Hundred Eleven and 75/100 Dollars ($24,711.75). The estate is hereby authorized to pay WRDR said amount.

###

**IT IS SO ORDERED.**

**SIGNED THIS: October 11, 2013**

_____
**Gerald D. Fines**
**United States Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.:  13-90942 |
| | ) | |
| Debtor. | ) | |

<u>**ORDER GRANTING, IN PART, MOTION FOR AUTHORITY TO IMPLEMENT
INTERIM COMPENSATION PROCEDURES**</u>

This matter came before the Court upon the _Motion for Authority to Implement Interim Compensation Procedures_ (the "<u>Motion</u>"), filed herein the above captioned Debtor and Debtor-in-Possession, by and through First Midwest Bank as Custodian of Earl Gaudio and Son, Inc., (the "<u>Debtor</u>").  The Court, having reviewed the Motion and all Objections thereto as well as having conducted a Hearing thereon finds that the Motion should be granted, in part. Accordingly,

I/3355530.2

IT IS THEREFORE ORDERED that the monthly and quarterly payment of compensation and reimbursement of expenses of professionals shall be structured as follows:

- On or before the last business day of each month following the month for which compensation is sought, the Custodian, each professional retained by the Debtor, and each professional retained by the Official Committee of Unsecured Creditors ("Committee"), whose employment is authorized by an order of the Court (together, the "Professionals") who intends to seek interim compensation and expense reimbursement may submit a detailed monthly invoice (the "Monthly Statement") to each of the following interested parties:

  o Counsel for the Debtor;

  o The Custodian;

  o Counsel for the Committee; and

  o The Office of the United States Trustee.

- Each of the above-listed interested parties shall have ten (10) days after the transmittal of the Monthly Statement to review the Monthly Statement. Upon the expiration of that period, (i) 100% of the expenses identified in the Monthly Statement and (ii) the lesser of (a) $10,000.00 multiplied by the total number of weeks contained in the Monthly Statement, or (b) 75% of the fees identified in the Monthly Statement, shall be promptly paid by the Debtor. Provided, however, that if an objecting party provides written notice to a Professional that it contests fees or expenses contained in the Monthly Statement and such objection exceeds the amounts set forth in (ii) above, only the non-disputed portion of the Monthly Statement shall be paid pending entry of an order of the Court concerning such disputed portion, whether pursuant to an application for interim or final compensation.

- The failure by any party to object to a Monthly Statement shall not prejudice any party from filing an objection to any Interim or Final Fee Application submitted by a Professional.

- All interim payments made by the Debtor to satisfy the Monthly Statements are subject to this Court's approval as part of the interim and final fee application process, and no party shall be deemed to have waived their right to object to fees and expenses of professionals by failing to object to any Monthly Statement submitted by a Professional under this Order.

I/3355530.2

- Approximately every three months, each of the Professionals shall, pursuant to and in compliance with Section 331 and other applicable sections of the Bankruptcy Code, the Bankruptcy Rules, and other applicable court rules, file with the Court and serve on the interested parties identified above, a Quarterly Fee Application for interim court approval and allowance of one hundred percent (100%) of the compensation and expense reimbursement sought in the Monthly Statements submitted during such period.

- The Quarterly Fee Application shall include a summary of the Monthly Statements that are the subject of the request and a statement that complete copies of the Monthly Statements are available to any creditor or party in interest upon request, and such Quarterly Fee Applications shall be heard at a date and time as directed by the Court (the "Quarterly Fee Hearing").

###

I/3355530.2

## Notice Recipients

| | | |
|---|---|---|
| District/Off: 0753-2 | User: ephi | Date Created: 10/11/2013 |
| Case: 13-90942 | Form ID: pdf012 | Total: 3 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion10.PE.ECF@usdoj.gov |
| aty | Ben T Caughey | ben.caughey@icemiller.com |
| aty | Sabrina M Petesch | sabrina.m.petesch@usdoj.gov |

TOTAL: 3

# ✦ First Midwest Bank

**EGS,INC. BK #13-90942**

Account Number: ███████01-8
Statement Period:   03/01/14 - 03/31/14

| Relationship Manager | |
|---|---|
| Angela Hart | 815-327-4865 |

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

---

## Portfolio Summary

FIXED INCOME

CASH & EQUIV



MISCELLANEOUS

## Value Of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 863,336.81 | 15.2% |
| Fixed Income | 360,213.90 | 6.3% |
| Miscellaneous | 4,476,618.00 | 78.5% |
| **Total Portfolio** | **$ 5,700,168.71** | **100.0%** |
| Accrued Income | 942.08 | |
| **Total Valuation** | **$ 5,701,110.79** | |

---

## Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 4,979,209.40** | **$ 4,605,172.37** |
| Income | | |
|   Interest | 60.79 | 123.29 |
|   Dividends | 0.80 | 7.96 |
|   Purchased Income | 0.00 | -122.68 |
| Contributions | 1,045,099.27 | 1,068,031.37 |
| Disbursements | | |
|   To/For Beneficiary | -177,053.77 | 173,686.63 |
|   Fees/Expenses | -146,651.06 | -146,681.06 |
| Realized Gains/(Losses) | 66.20 | 66.20 |
| Accrued Income | 382.52 | 637.79 |
| Unrealized Appreciation/(Depreciation) | -3.36 | 188.92 |
| **Ending Market Value** | **$ 5,701,110.79** | **$ 5,701,110.79** |

093

 **First Midwest Bank**

## EGS, INC. BK #13-90942

**Account Number:** ████01-8
**Statement Period:** 03/01/14 - 03/31/14

### Portfolio Investments

| Asset Description | Units | Market Value / Cost | Est. Annual Income / Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -294,841.80 <br> -294,841.80 | 0.00 | 0.00% |
| Income Cash | | 294,841.80 <br> 294,841.80 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 63,589.360 | 63,589.36 <br> 63,589.36 | 6.00 <br> 0.95 | 0.01% |
| US Treasury Bill <br> 0.00% Due 08/21/2014 | 100,000.000 | 99,967.39 <br> 99,966.69 | 0.00 <br> 11.61 | 0.00% |
| US Treasury Bill <br> 0.00% Due 10/16/2014 | 50,000.000 | 49,979.90 <br> 49,978.42 | 0.00 <br> 5.10 | 0.00% |
| US Treasury Bill <br> 0.00% Due 04/10/2014 | 100,000.000 | 99,993.56 <br> 99,992.80 | 0.00 <br> 6.44 | 0.00% |
| US Treasury Bill <br> 0.00% Due 05/15/2014 | 100,000.000 | 99,991.03 <br> 99,989.00 | 0.00 <br> 6.97 | 0.00% |
| US Treasury <br> 0.00% Due 06/12/2014 | 150,000.000 | 149,981.88 <br> 149,973.48 | 0.00 <br> 13.62 | 0.00% |
| US Treasury Bill <br> 0.00% Due 01/08/2015 | 150,000.000 | 149,867.52 <br> 149,849.29 | 0.00 <br> 30.48 | 0.00% |
| US Treasury Bill <br> 0.00% Due 07/17/2014 | 150,000.000 | 149,966.17 <br> 149,957.91 | 0.00 <br> 17.33 | 0.00% |
| **Total Cash and Equivalent** | | **$ 863,336.81** <br> **$ 863,296.95** | **6.00** <br> **92.50** | **0.00%** |
| **Fixed Income** | | | | |
| US Treasury Note <br> 0.375% Due 11/15/2015 | 50,000.000 | 50,080.00 <br> 50,076.17 | 187.00 <br> 70.70 | 0.37% |
| US Treasury Note <br> 0.375% Due 01/15/2016 | 110,000.000 | 110,064.90 <br> 109,961.33 | 412.00 <br> 85.67 | 0.37% |
| US Treasury Note <br> 0.25% Due 07/31/2015 | 150,000.000 | 150,147.00 <br> 150,005.86 | 375.00 <br> 61.64 | 0.25% |
| US Treasury Note <br> 0.625% Due 10/15/2016 | 50,000.000 | 49,922.00 <br> 50,021.48 | 312.00 <br> 144.08 | 0.63% |


# First Midwest Bank

## EGS,INC. BK #13-90942

Account Number: ███████01-8
Statement Period: 03/01/14 - 03/31/14

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Total Fixed Income** | | $ 360,213.90<br>$ 360,064.84 | 1,286.00<br>362.09 | 0.36% |
| **Miscellaneous** | | | | |
| Demand Promissory Note From Earl Gaudio & Son Inc. To Gaudio Retail LLC I/A/O $25,000 @ 3% Dtd 08/07/2013 | 25,000.000 | 25,000.00<br>25,000.00 | 750.00<br>487.49 | 3.00% |
| Property Located At 1803 Georgetown Road, Tilton, IL | 1.000 | 4,450,000.00<br>4,450,000.00 | 0.00 | 0.00% |
| Security Deposit To Ameren Illinois Related To Property Located At 1803 Georgetown Rd, Tilton, IL | 1.000 | 1,612.00<br>1,612.00 | 0.00 | 0.00% |
| Certificate Of Title For 2005 International 420 Box Truck Vin #1HTMPAFM05H158573 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2006 Ford Box Truck Vin #3FRML55Z16V240593 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 1990 International 4000 Series 4900 Regular Cab Vin #1HTSDZZN7LH247461 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 1994 Hesse Trailer Vin #1H9RA1213RK00832 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2005 Gmc Savna 2500 Convtr Vin #1GTGG25U351183770 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2013 Stick S753 Semi Trailer Vin #1S12E9537DE526596 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| **Total Miscellaneous** | | $ 4,476,618.00<br>$ 4,476,618.00 | 750.00<br>487.49 | 0.02% |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

Account Number: ▮▮▮▮-01-8
Statement Period: 03/01/14 - 03/31/14

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| Total Market Value | | $ 5,700,168.71<br>$ 5,699,979.79 | 2,042.00<br>942.08 | 0.04% |
| Total Market Value Plus Accruals | | $ 5,701,110.79 | | |

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Interest Income** | | | |
| US Treasury Bill<br>0.00% Due 08/21/2014<br>Accrued Int To 03/17/14 Recd On<br>Sale Of 50,000 | 03/17/14 | 2.04 | |
| US Treasury Bill<br>0.00% Due 04/10/2014<br>Accrued Int To 03/17/14 Recd On<br>Sale Of 50,000 | 03/17/14 | 1.87 | |
| US Treasury Note<br>0.375% Due 11/15/2015<br>Accrued Int To 03/17/14 Recd On<br>Sale Of 25,000 | 03/17/14 | 31.60 | |
| US Treasury Note<br>0.375% Due 01/15/2016<br>Accrued Int To 03/17/14 Recd On<br>Sale Of 40,000 | 03/17/14 | 25.28 | |
| **Total Interest Income** | | $ 60.79 | $ 0.00 |
| **Dividend Income** | | | |
| Nt Institutional Government<br>Select Fund<br>Div To 02/28/14 | 03/03/14 | 0.80 | |
| **Total Dividend Income** | | $ 0.80 | $ 0.00 |
| **Total Income** | | $ 61.59 | $ 0.00 |

 **First Midwest Bank**

## EGS, INC. BK #13-90942

Account Number:                    ▮01-8
Statement Period:    03/01/14 - 03/31/14

### Additions

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| United State Treasury, Dtd 3/11/14, Ck#4034 07765463, 12/2013 F-940 Ref 10 | 03/19/14 | 47.32 | |
| Transferred From Account #▮015 Egs, Inc. Sale Proceeds-Bk #13-90942 | 03/27/14 | | 120,232.88 |
| **Total Additions** | | **$ 47.32** | **$ 120,232.88** |

### Disbursement Activity

| To/For Beneficiary | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Allied Waste Services #726 Current Balance Due Account #▮999 1803 Georgetown Rd., Tilton Invoice #0726-000585297 Service From 10/21/2013 - 11/15/2013 Statement Dtd 11/20/2013 Check Number: 0720284 | 03/06/14 | -2,906.96 | |
| Ameren Illinois Current Balance Due Account #▮4021 1803 Georgetown Rd., Tilton Service From 01/28/2014 - 02/26/2014 Statement Dtd 02/28/2014 Check Number: 0720285 | 03/06/14 | -1,195.69 | |
| Wermer, Rogers, Doran, & Ruzon LLC Legal Fees Re: Earl Gaudio & Son, Inc. Client #04759 Service Dtd 09/25/2013 - 12/26/2013 Invoice #52446 Dtd 11/21/2013 & Invoice #52637 Dtd 12/26/2013 Per Court Order Dtd 03/07/2014 | 03/11/14 | -24,711.75 | |
| Wire Transfer To Deutsche Bank ABA#021001033 Act #00153170 Adp Payroll Deposit/ Taxes Branch and Co. Code Rh Njo 20916059 F/B/O Earl Gaudio & Son Inc. | 03/14/14 | | -1,933.96 |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

Account Number: ████01-8
Statement Period: 03/01/14 - 03/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Aqua IL<br>Current Charges Due<br>Account #████1083372 (Fire)<br>1803 Georgetown Rd., Danville<br>Service From 01/28/2014 - 02/26/2014<br>Statement Dtd 02/27/2014<br>Check Number: 0720733 | 03/14/14 | -183.72 | |
| Aqua IL<br>Current Charges Due<br>Account #████1064803 (Water)<br>1803 Georgetown Rd., Danville<br>Service From 01/27/2014 - 02/25/2014<br>Statement Dtd 02/27/2014<br>Check Number: 0720733 | 03/14/14 | -109.90 | |
| Aqua IL<br>Current Charges Due<br>Account #████1065591<br>1803 Georgetown Rd, Danville<br>Service From 01/27/2014 - 02/25/2014<br>Statement Dtd 02/27/2014<br>Check Number: 0720733 | 03/14/14 | -7.00 | |
| Avnet Inc.<br>Current Balance Due<br>Customer #████168<br>Invoice #8100473357<br>Invoice Dtd 03/10/2014<br>Check Number: 0720708 | 03/14/14 | -25.32 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #1-14ftxtq<br>1803 Georgetown Rd.<br>Statement #0013784405<br>Statement Dtd 03/01/2014<br>Check Number: 0720736 | 03/14/14 | -534.97 | |
| First Midwest Bank<br>Taxes Paid - Real Estate Property<br>To Purchase A Money Order Payable To<br>Vermilion County Clerk For<br>Redemption Of Sold 2011 & 2012<br>Delinquent Property Taxes On Egs<br>Warehouse Pin 23-20-300-089-0060<br>1803 Georgetown Rd., Tilton | 03/14/14 | | -136,100.55 |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

**Account Number:** ████████-01-8
**Statement Period:** 03/01/14 - 03/31/14

### Disbursement Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Employers Preferred Ins. Co.<br>Workers Compensation & Employers<br>Liability Insurance Policy<br>February 2014<br>Policy #Eig 1685312 00<br>Check Number:  0721493 | 03/24/14 | -4,708.95 | |
| Berns, Clancy, & Associates, P.C.<br>Current Balance Due<br>Preparation Of Alta/Acsm Land Title<br>Survey From 01/18/2014 - 03/15/2014<br>Invoice #2<br>Invoice Dtd 03/21/2014<br>Check Number: 0721689 | 03/27/14 | -4,635.00 | |
| **Total To/For Beneficiary** | | **$ -39,019.26** | **$ -138,034.51** |
| **Fees/Expenses** | | | |
| Wire Transfer Fee | 03/14/14 | | -30.00 |
| Fmb Custodian Fee For Period<br>09/16/2013 - 01/31/2014 | 03/31/14 | | -146,133.56 |
| Fmb Expense Reimbursement For Period<br>09/16/2013 - 01/31/2014 | 03/31/14 | | -487.50 |
| **Total Fees/Expenses** | | **$ 0.00** | **$ -146,651.06** |
| **Total Disbursements** | | **$ -39,019.26** | **$ -284,685.57** |

### Purchase Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government<br>Purchases (4) 03/01/14 To 03/31/14 | 03/31/14 | | -219,555.17 |
| **Total Purchases** | | **$ 0.00** | **$ -219,555.17** |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

Account Number:          01-8
Statement Period:    03/01/14 - 03/31/14

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government<br>Sales (7) 03/01/14 To 03/31/14 | 03/31/14 | 257,848.23 | |
| US Treasury Bill<br>0.00% Due 08/21/2014<br>Sold 50000 03/14/14<br>To Morgan Stan Dean Witt Govts.<br>@ 99.97078 | 03/17/14 | 49,983.35 | |
| US Treasury Bill<br>0.00% Due 04/10/2014<br>Sold 50000 03/14/14<br>To Morgan Stan Dean Witt Govts.<br>@ 99.996533 | 03/17/14 | 49,996.40 | |
| US Treasury Note<br>0.375% Due 11/15/2015<br>Sold 25000 03/14/14<br>To Bank Of America Treasury<br>@ 100.179688 | 03/17/14 | 25,044.92 | 6.83 |
| US Treasury Note<br>0.375% Due 01/15/2016<br>Sold 40000 03/14/14<br>To Wells Fargo Treasuries<br>@ 100.113281 | 03/17/14 | 40,045.31 | 59.37 |
| **Total Sales** | | **$ 422,918.21** | **$ 66.20** |

### Non-Cash Activity

| | Date | Cost |
|---|---|---|
| US Treasury Bill<br>0.00% Due 08/21/2014<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | 99,966.69 |
| US Treasury Bill<br>0.00% Due 10/16/2014<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>25000 Par Value | 03/26/14 | 24,989.21 |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

Account Number:                  ███████-01-8
Statement Period:        03/01/14 - 03/31/14

### Non-Cash Activity

| | Date | Cost |
|---|---|---|
| US Treasury Bill<br>0.00% Due 04/10/2014<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | 99,992.80 |
| US Treasury Bill<br>0.00% Due 05/15/2014<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | 99,989.00 |
| US Treasury<br>0.00% Due 06/12/2014<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | 99,982.32 |
| US Treasury Bill<br>0.00% Due 01/08/2015<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>125000 Par Value | 03/26/14 | 124,871.44 |
| US Treasury Bill<br>0.00% Due 07/17/2014<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | 99,971.94 |
| US Treasury Note<br>0.375% Due 11/15/2015<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>50000 Par Value | 03/26/14 | 50,076.17 |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

**Account Number:** ███████-01-8
**Statement Period:** 03/01/14 - 03/31/14

### Non-Cash Activity

| | Date | Cost |
|---|---|---|
| US Treasury Note<br>0.375% Due 01/15/2016<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | 99,964.85 |
| US Treasury Note<br>0.25% Due 07/31/2015<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | 100,003.91 |
| US Treasury Note<br>0.625% Due 10/15/2016<br>To Place On Record - Transferred<br>From Account #660295015<br>Egs, Inc Sale Proceeds<br>Bk #13-90942<br>25000 Par Value | 03/26/14 | 25,010.74 |
| **Total Non-Cash Transactions** | | **$ 924,819.07** |

THE 2013 ANNUAL CERTIFIED AUDIT REPORTS FOR THE FIRST MIDWEST BANK COMMON AND COLLECTIVE FUNDS ARE NOW AVAILABLE
FOR REVIEW AT OUR JOLIET, MOLINE, LAKE FOREST, MCHENRY, DANVILLE, HIGHLAND GROVE AND PALOS HEIGHTS OFFICES.

## Statement of Account

Last statement: February 28, 2014
This statement: March 31, 2014

██████3433                    Page 1 of 1

402

Direct inquiries to:
Customer Service
815-774-2000

EARL GAUDIO & SON INC
BEVERAGE DISTRIBUTORSHIP DIVISION
24509 W LOCKPORT ST C/O ANGELA HART
PLAINFIELD IL 60544-2318

First Midwest Bank  105
50 West Jefferson Street
Joliet, Illinois 60431

0

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Solutions Checking | ██████3433 | $9,746.37 |

EFFECTIVE 05/01/2014, THE FEE FOR NON-FIRST MIDWEST BANK ATM
WITHDRAWALS, TRANSFERS AND BALANCE INQUIRIES, AS DISCLOSED IN OUR
GENERAL FEE SCHEDULE, WILL INCREASE FROM $2.50 TO $3.00

### Solutions Checking

Account number
██████3433

| | | | |
|---|---|---|---|
| Beginning balance | $9,761.37 | | |
| Average balance | $9,747.34 | | |
| Total additions | .00 | Total subtractions | $-15.00 |

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 03-03 | #Maintenance Fee | 000000000000000 | | -15.00 |
| | Analysis Loss/Chg For 02/28/14 | | | |

#### Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 9,761.37 | 03-03 | 9,746.37 | | |

# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

Account Number: ████-01-6
Statement Period: 03/01/14 - 03/31/14

EARL GAUDIO & SON, INC.- UPS STORE
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

Relationship Manager
Angela Hart    815-327-4865



| Portfolio Summary | | Value Of Portfolio | | |
|---|---|---|---|---|

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 53,380.58 | 188.1% |
| Liabilities | -25,002.00 | -88.1% |
| **Total Portfolio** | **$ 28,378.58** | **100.0%** |
| Accrued Income | 0.49 | |
| **Total Valuation** | **$ 28,379.07** | |

CASH & EQUIV

## Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 38,035.07** | **$ 33,492.07** |
| Income | | |
| Dividends.................................................................... | 0.43 | 1.22 |
| Contributions.................................................................... | 0.00 | 37,000.00 |
| Disbursements | | |
| To/For Beneficiary.................................................................... | -9,626.49 | -41,994.35 |
| Fees/Expenses.................................................................... | -30.00 | -120.00 |
| Realized Gains/(Losses).................................................................... | 0.00 | 0.00 |
| Accrued Income.................................................................... | 0.06 | 0.13 |
| Unrealized Appreciation/(Depreciation).................................................................... | 0.00 | 0.00 |
| **Ending Market Value** | **$ 28,379.07** | **$ 28,379.07** |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ███████01-6
Statement Period: 03/01/14 - 03/31/14

**Portfolio Investments**

| Asset Description | Units | Market Value<br>Cost | Est. Annual Income<br>Accruals | Current<br>Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | 3,501.42<br>3,501.42 | 0.00 | 0.00% |
| Income Cash | | -3,501.42<br>-3,501.42 | 0.00 | 0.00% |
| Nt Institutional Government<br>Select Fund | 53,380.580 | 53,380.58<br>53,380.58 | 5.00<br>0.49 | 0.01% |
| **Total Cash and Equivalent** | | **$ 53,380.58**<br>**$ 53,380.58** | **5.00**<br>**0.49** | **0.01%** |
| **Liabilities** | | | | |
| Demand Promissory Note From<br>Earl Gaudio & Son Inc. To<br>Gaudio Retail LLC I/A/O $25,000<br>@ 3% Dtd 08/07/2013 | 25,000.000 | -25,000.00<br>-25,000.00 | 750.00 | 3.00% |
| Lease Agreement Shanell, Inc.<br>(Landlord) Gaudio Diversified<br>Ventures, LLC @ 2830 N Vermilion,<br>Danville, IL | 1.000 | -1.00<br>-1.00 | 0.00 | 0.00% |
| Lease Agreement Old Farm Shops<br>(Landlord) UPS (Tennant)<br>@ 1717 W Kirby Ave, Champaign, IL<br>Dtd 03/20/2002 Loi 02/14/2002 | 1.000 | -1.00<br>-1.00 | 0.00 | 0.00% |
| **Total Liabilities** | | **$ -25,002.00**<br>**$ -25,002.00** | **0.00**<br>**0.00** | **0.00%** |
| **Total Market Value** | | **$ 28,378.58**<br>**$ 28,378.58** | **755.00**<br>**0.49** | **2.66%** |
| **Total Market Value Plus Accruals** | | **$ 28,379.07** | | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ████-01-6
Statement Period: 03/01/14 - 03/31/14

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 02/28/14 | 03/03/14 | 0.43 | |
| **Total Dividend Income** | | **$ 0.43** | **$ 0.00** |
| **Total Income** | | **$ 0.43** | **$ 0.00** |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **To/For Beneficiary** | | | |
| Shanell, Inc. Current Balance Due Re: Rent Danville Store Check Number: 0720114 | 03/03/14 | -1,615.00 | |
| Illinois Department Of Revenue Balance Due On 2014 St-1 Sales and Use Tax Return Earl Gaudio & Son, Inc. D/B/A The UPS Store Account ID #0226-3475 Period: February 2014 Check Number: 0720266 | 03/06/14 | -436.48 | |
| Gretchen Lansford Current Balance Due Reimbursement For Claim On Christmas Plates The UPS Store #4323 Check Number: 0720272 | 03/06/14 | -100.00 | |
| Charles D. Elma Current Balance Due Reimbursement For Claim On Clothing & Food Items The UPS Store #4323 Check Number: 0720273 | 03/06/14 | -117.89 | |

# ✦ First Midwest Bank

## EGS/UPS STORE-BK #13-90942

**Account Number:** ███████-01-6
**Statement Period:** 03/01/14 - 03/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Allied Waste Services #729<br>Current Balance Due<br>Account #███████2902<br>1717 W. Kirby Ave., Champaign<br>Invoice #0729-000952289<br>Service From 03/01/2014 - 03/31/2014<br>Invoice Dtd 02/20/2014<br>Check Number: 0720283 | 03/06/14 | -94.63 | |
| Comcast Cable<br>Current Balance Due<br>UPS Store #4323<br>Account #███████0930<br>Service From 02/24/2014 - 03/23/2014<br>Statement Dtd 02/17/2014<br>Check Number: 0720289 | 03/06/14 | -147.38 | |
| Danville Sanitary District<br>Current Charges Due<br>Account #███████0-02<br>2830-B N. Vermilion<br>Service From 12/31/2013 - 01/31/2014<br>Statement Dtd 02/25/2014<br>Check Number: 0720297 | 03/06/14 | -11.01 | |
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The UPS Store #4323<br>Account #███████323a<br>Period: 03/22/2014 - 04/21/2014<br>Invoice #91872161<br>Check Number: 0720301 | 03/06/14 | -363.15 | |
| Illinois Department Of Agriculture<br>Current Balance Due<br>Annual Scale Testing<br>The UPS Store #4323<br>Business ID #01950075<br>Inspection #3M004507<br>Inspection Dtd 02/26/2014<br>Check Number: 0720302 | 03/06/14 | -100.00 | |
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #2197356<br>The UPS Store #4323<br>Invoice #5029570326<br>Invoice Dtd 02/20/2014<br>Check Number: 0720310 | 03/06/14 | -87.96 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ██████01-6
Statement Period: 03/01/14 - 03/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| UPS Supply Chain Solutions, Inc.<br>Current Balance Due<br>Account #97W9Y2<br>The UPS Store #4323<br>Invoice #935485782<br>Invoice Dtd 02/17/2014<br>Check Number: 0720317 | 03/06/14 | -74.76 | |
| US Postal Services<br>Current Balance Due<br>To Purchase One Hundred Books<br>Of Stamps<br>Check Number: 0720673 | 03/14/14 | -980.00 | |
| UPS Supply Chain Solutions, Inc.<br>Current Balance Due<br>Account #██9Y2<br>The UPS Store #4323<br>Invoice #937974302<br>Invoice Dtd 02/28/2014<br>Check Number: 0720674 | 03/14/14 | -70.51 | |
| Ameren Illinois<br>Current Balance Due<br>Account #██████0012<br>1717 W. Kirby Ave., Champaign<br>Service From 01/30/2014 - 03/02/2014<br>Statement Dtd 03/04/2014<br>Check Number: 0720706 | 03/14/14 | -212.86 | |
| Aqua IL<br>Current Charges Due<br>Account #████████0885 (UPS<br>Water)<br>2830 N. Vermilion St. Unit B,<br>Danville<br>Service From 01/30/2014 - 02/27/2014<br>Statement Dtd 03/04/2014 | 03/14/14 | -27.22 | |
| Department #210401<br>Current Balance Due<br>Order #I02317078<br>The UPS Store #6236<br>Invoice #I2317078<br>Invoice Dtd 02/21/2014<br>Check Number: 0720707 | 03/14/14 | -105.68 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ■■■01-6
Statement Period: 03/01/14 - 03/31/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #1-14ftxtv<br>1717 W. Kirby Avenue<br>Statement #0013833063<br>Statement Dtd 03/05/2014<br>Check Number: 0720736 | 03/14/14 | -112.36 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Supplies<br>Customer #6793693<br>Invoice #57103125<br>Invoice Dtd 02/28/2014<br>Check Number: 0720720 | 03/14/14 | -345.35 | |
| Bankcard Processing Center<br>Current Balance Due<br>Account #■■■3261<br>#6236 $594.70<br>#4323 $602.63<br>Statement Dtd 03/09/2014<br>Check Number: 0720776 | 03/17/14 | -1,197.33 | |
| Comcast Cable<br>Current Balance Due<br>UPS Store #6236<br>Account #■■■2093<br>Service From 03/03/2014 - 04/02/2014<br>Statement Dtd 02/27/2014<br>Check Number: 0721122 | 03/21/14 | -181.44 | |
| Schwarz Supply Source<br>Current Balance Due<br>The UPS Store #4323<br>Order #25434491<br>Order Dtd 03/18/2014<br>Check Number: 0721492 | 03/24/14 | -892.13 | |
| Ameren Illinois<br>Current Balance Due<br>Account #■■■028<br>2830 N. Vermilion St., Suite B,<br>Danville<br>Service From 02/06/2014 - 03/09/2014<br>Statement Dtd 03/11/2014<br>Check Number: 0721494 | 03/24/14 | -134.25 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ████01-6
Statement Period: 03/01/14 - 03/31/14

### Disbursement Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #████xuu<br>2830 N. Vermilion St.<br>Statement #0013961580<br>Statement Dtd 03/12/2014<br>Check Number: 0721513 | 03/24/14 | -238.44 | |
| The Standard Register Company<br>Current Balance Due<br>Account #████134<br>The UPS Store #4323<br>Invoice #42324087<br>Invoice Dtd 03/03/2014<br>Check Number: 0721530 | 03/24/14 | -31.05 | |
| Wire Transfer To Deutsche Bank<br>ABA#████1033 Act #████3170<br>Adp Payroll Deposit/ Taxes<br>Branch and Co. Code Rh Njo 20916059<br>F/B/O D/B/A The UPS Store | 03/27/14 | | -1,949.61 |
| **Total To/For Beneficiary** | | **$ -7,676.88** | **$ -1,949.61** |
| **Fees/Expenses** | | | |
| Wire Transfer Fee | 03/27/14 | | -30.00 |
| **Total Fees/Expenses** | | **$ 0.00** | **$ -30.00** |
| **Total Disbursements** | | **$ -7,676.88** | **$ -1,979.61** |

### Purchase Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government<br>Purchases (1) 03/01/14 To 03/31/14 | 03/31/14 | | -0.43 |
| **Total Purchases** | | **$ 0.00** | **$ -0.43** |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

**Account Number:** ▉▉▉▉▉-01-6
**Statement Period:** 03/01/14 - 03/31/14

**Sale Activity**

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government Sales (10) 03/01/14 To 03/31/14 | 03/31/14 | 9,656.49 | |
| **Total Sales** | | **$ 9,656.49** | **$ 0.00** |

THE 2013 ANNUAL CERTIFIED AUDIT REPORTS FOR THE FIRST MIDWEST BANK COMMON AND COLLECTIVE FUNDS ARE NOW AVAILABLE
FOR REVIEW AT OUR JOLIET, MOLINE, LAKE FOREST, MCHENRY, DANVILLE, HIGHLAND GROVE AND PALOS HEIGHTS OFFICES.

### Statement of Account
Last statement: February 28, 2014
This statement: March 31, 2014

540          Page 1 of 9

402

Direct inquiries to:
Customer Service
815-774-2000

GAUDIO RETAIL LLC
UPS STORE
FIRST MIDWEST BANK AS CUSTODIAN
24509 W LOCKPORT ST C/O ANGELA HART
PLAINFIELD IL 60544-2318

First Midwest Bank  105
50 West Jefferson Street
Joliet, Illinois 60431

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Solutions Checking | 540 | $25,392.85 |

EFFECTIVE 05/01/2014, THE FEE FOR NON-FIRST MIDWEST BANK ATM
WITHDRAWALS, TRANSFERS AND BALANCE INQUIRIES, AS DISCLOSED IN OUR
GENERAL FEE SCHEDULE, WILL INCREASE FROM $2.50 TO $3.00

## Solutions Checking

**Account number**
540

| | | |
|---|---|---|
| Beginning balance | $15,951.35 | |
| Average balance | $23,026.10 | |
| Total additions | $48,498.17 | Total subtractions    $-39,056.67 |

| Number | Date | Amount | Control |
|---|---|---|---|
| 10000 | 03-11 | 672.06 | 000007277526740 |
| 10237 * | 03-03 | 893.61 | 000007263887190 |
| 10238 | 03-03 | 1,204.82 | 000007263173890 |
| 10239 | 03-18 | 267.22 | 000007298630270 |
| 10240 | 03-03 | 472.48 | 000007261997840 |
| 10241 | 03-03 | 370.95 | 000007261991400 |
| 10242 | 03-03 | 392.63 | 000007262024880 |
| 10243 | 03-11 | 598.33 | 000007277523900 |
| 10245 * | 03-14 | 529.02 | 000005760925820 |
| 10246 | 03-17 | 941.70 | 000007295541160 |
| 10247 | 03-17 | 1,129.98 | 000007292014120 |
| 10248 | 03-18 | 240.75 | 000007298630280 |
| 10249 | 03-17 | 383.48 | 000007291843930 |
| 10250 | 03-17 | 432.03 | 000007291857150 |
| 10251 | 03-17 | 367.49 | 000007291869220 |
| 10252 | 03-17 | 534.11 | 000007291843770 |
| 10253 | 03-17 | 160.49 | 000007291844020 |
| 10254 | 03-28 | 477.54 | 000005768403920 |
| 10256 * | 03-28 | 1,069.63 | 000002528280100 |
| 10258 * | 03-31 | 469.39 | 000007321067640 |
| 10259 | 03-31 | 420.27 | 000007321084520 |

March 31, 2014
Gaudio Retail LLC
Page 2 of 9
███████540

| 10260 | 03-28 | 380.64 | 000007319783590 |
| 10262 * | 03-31 | 195.39 | 000007321084290 |

*Skip in check sequence*

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-03 | #Preauthorized Credit<br>Paymentech Deposit ████8464 | 021000021367541 | 775.93 | |
| 03-03 | #Preauthorized Credit<br>Paymentech Deposit ████8465 | 021000021367559 | 312.57 | |
| 03-03 | #Deposit | 000005753430490 | 199.44 | |
| 03-03 | #Deposit | 000005753290540 | 182.94 | |
| 03-03 | #Deposit | 000005753430450 | 171.27 | |
| 03-03 | #Deposit | 000005753430550 | 145.77 | |
| 03-03 | #Deposit | 000005753290580 | 129.04 | |
| 03-03 | #Deposit | 000005753430520 | 126.98 | |
| 03-03 | #Deposit | 000005753430430 | 99.83 | |
| 03-03 | #Preauthorized Credit<br>American Express Settlement ███8835 | 091000013138356 | 61.43 | |
| 03-03 | #Preauthorized Credit<br>American Express Settlement ███8031 | 091000013535327 | 16.47 | |
| 03-03 | #Maintenance Fee<br>Analysis Loss/Chg For 02/28/14 | 000000000000000 | | -21.30 |
| 03-04 | #Preauthorized Credit<br>Paymentech Deposit ████464 | 021000027424883 | 1,507.79 | |
| 03-04 | #Preauthorized Credit<br>Paymentech Deposit ████464 | 021000027456061 | 565.16 | |
| 03-04 | #Preauthorized Credit<br>Paymentech Deposit ████465 | 021000027424915 | 238.69 | |
| 03-04 | #Preauthorized Credit<br>Paymentech Deposit ████465 | 021000027456078 | 88.06 | |
| 03-04 | #Preauthorized Debit<br>Paymentech Fee ████8464 | 021000029341691 | | -631.57 |
| 03-04 | #Preauthorized Debit<br>Paymentech Fee ████8465 | 021000029341779 | | -155.15 |
| 03-05 | #Preauthorized Credit<br>Paymentech Deposit ██████8464 | 021000027876598 | 1,762.34 | |
| 03-05 | #Deposit | 000005755388200 | 363.31 | |
| 03-05 | #Deposit | 000005755388240 | 348.40 | |
| 03-05 | #Preauthorized Credit<br>Paymentech Deposit ████8465 | 021000027876616 | 147.36 | |
| 03-06 | #Preauthorized Credit<br>Paymentech Deposit ████8464 | 021000026992168 | 1,157.71 | |

March 31, 2014
Gaudio Retail LLC
Page 3 of 9
███████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-06 | #Deposit | 000005755758100 | 705.49 | |
| 03-06 | #Deposit | 000005755758130 | 204.79 | |
| 03-06 | #Preauthorized Credit<br>Paymentech Deposit<br>████465 | 021000026992196 | 153.03 | |
| 03-06 | #Deposit | 000005755758080 | 70.27 | |
| 03-06 | #Preauthorized Debit<br>Mbe CO-Op Coopdues<br>140305 4323 | 111000023526189 | | -250.00 |
| 03-06 | #Preauthorized Debit<br>Mbe CO-Op Coopdues<br>140305 6236 | 111000023527698 | | -250.00 |
| 03-07 | #Preauthorized Credit<br>Paymentech Deposit<br>████8464 | 021000022338054 | 1,235.88 | |
| 03-07 | #Preauthorized Credit<br>Paymentech Deposit<br>████3465 | 021000022338098 | 488.17 | |
| 03-07 | #Deposit | 000005756476010 | 377.29 | |
| 03-07 | #Deposit | 000005756475990 | 210.50 | |
| 03-07 | #Preauthorized Credit<br>American Express Settlement<br>████8835 | 091000018354529 | 12.33 | |
| 03-07 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>████97W9Y2 | 091000010135707 | | -3,260.56 |
| 03-07 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>████01Y206F | 091000010134570 | | -1,173.77 |
| 03-07 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>████582262 | 021000027558367 | | -70.13 |
| 03-07 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>████583531 | 021000027558869 | | -61.80 |
| 03-10 | #Preauthorized Credit<br>Paymentech Deposit<br>████464 | 021000025197250 | 828.97 | |
| 03-10 | #Preauthorized Credit<br>Paymentech Deposit<br>████465 | 021000025197283 | 638.24 | |
| 03-10 | #Preauthorized Credit<br>American Express Settlement<br>████9031 | 091000011818579 | 216.51 | |
| 03-10 | #Deposit | 000005758102450 | 200.63 | |
| 03-10 | #Deposit | 000005758102500 | 88.02 | |
| 03-10 | #Preauthorized Credit<br>American Express Settlement<br>████8835 | 091000011883894 | 77.80 | |
| 03-10 | #Preauthorized Credit<br>American Express Settlement<br>████8835 | 091000011264902 | 75.37 | |
| 03-10 | #Deposit | 000005757671900 | 74.72 | |

March 31, 2014
Gaudio Retail LLC
Page 4 of 9
██████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-10 | #Preauthorized Credit<br>American Express Settlement<br>████████9031 | 091000011275892 | 37.10 | |
| 03-10 | #Deposit ████████ | 000005757671880 | 33.03 | |
| 03-10 | #Deposit | 000005757671920 | 12.09 | |
| 03-10 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>████████4599 | 028000087356181 | | -500.00 |
| 03-11 | #Preauthorized Credit<br>Paymentech Deposit<br>████████465 | 021000027191607 | 465.15 | |
| 03-11 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8464 | 021000027191593 | 461.99 | |
| 03-11 | #Deposit | 000005758694370 | 430.16 | |
| 03-11 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8464 | 021000027157689 | 424.70 | |
| 03-11 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8465 | 021000027157708 | 150.71 | |
| 03-11 | #Preauthorized Credit<br>American Express Settlement<br>████████8835 | 091000011555962 | 65.67 | |
| 03-12 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8464 | 021000020895235 | 1,146.70 | |
| 03-12 | #Deposit | 000005759297650 | 522.68 | |
| 03-12 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8465 | 021000020895289 | 409.86 | |
| 03-12 | #Preauthorized Credit<br>American Express Settlement<br>████████79031 | 091000012133861 | 24.03 | |
| 03-12 | #Preauthorized Debit<br>American Express Axp Discnt<br>████████79031 | 091000012321802 | | -2.93 |
| 03-13 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8464 | 021000024341391 | 910.22 | |
| 03-13 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8465 | 021000024341423 | 456.84 | |
| 03-13 | #Deposit | 000005760005610 | 80.30 | |
| 03-14 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8465 | 021000027133067 | 527.46 | |
| 03-14 | #Preauthorized Credit<br>Paymentech Deposit<br>████████8464 | 021000027133043 | 519.59 | |
| 03-14 | #Preauthorized Credit<br>American Express Settlement<br>████████8835 | 091000010560424 | 382.67 | |
| 03-14 | #Deposit | 000005760927030 | 84.97 | |

March 31, 2014
Gaudio Retail LLC
Page 5 of 9

███████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|---------------|-----------|-------------|
| 03-14 | #Preauthorized Credit<br>American Express Settlement<br>█████9031 | 091000010380454 | 54.00 | |
| 03-14 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>████097W9Y2 | 091000010173977 | | -2,902.90 |
| 03-14 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>████01Y206F | 091000010172614 | | -1,206.47 |
| 03-17 | #Preauthorized Credit<br>Paymentech Deposit<br>█████464 | 021000023331601 | 906.41 | |
| 03-17 | #Preauthorized Credit<br>Paymentech Deposit<br>█████465 | 021000023331617 | 396.40 | |
| 03-17 | #Deposit | 000005761974250 | 344.49 | |
| 03-17 | #Preauthorized Credit<br>American Express Settlement<br>█████78835 | 091000011427477 | 270.03 | |
| 03-17 | #Deposit | 000005761974150 | 164.62 | |
| 03-17 | #Deposit | 000005761974210 | 164.32 | |
| 03-17 | #Deposit | 000005761974180 | 139.43 | |
| 03-17 | #Deposit | 000005761901900 | 123.32 | |
| 03-17 | #Preauthorized Credit<br>American Express Settlement<br>█████8835 | 091000011995280 | 115.82 | |
| 03-17 | #Deposit | 000005761901880 | 96.14 | |
| 03-17 | #Preauthorized Credit<br>American Express Settlement<br>█████9031 | 091000011320740 | 22.25 | |
| 03-17 | #Deposit | 000005761974280 | 9.17 | |
| 03-18 | #Preauthorized Credit<br>Paymentech Deposit<br>█████64 | 021000027022160 | 1,022.48 | |
| 03-18 | #Preauthorized Credit<br>Paymentech Deposit<br>█████464 | 021000026989453 | 806.23 | |
| 03-18 | #Deposit | 000005762669870 | 740.53 | |
| 03-18 | #Deposit | 000005762700620 | 658.52 | |
| 03-18 | #Preauthorized Credit<br>Paymentech Deposit<br>█████465 | 021000027022185 | 287.83 | |
| 03-18 | #Preauthorized Credit<br>Paymentech Deposit<br>█████465 | 021000026989488 | 173.75 | |
| 03-18 | #Preauthorized Credit<br>American Express Settlement<br>█████78835 | 091000011614606 | 9.66 | |
| 03-19 | #Preauthorized Credit<br>Mbe Prp Prp Pymt<br>███319 | 021000023904123 | 3,482.09 | |
| 03-19 | #Preauthorized Credit<br>Paymentech Deposit<br>█████464 | 021000023940980 | 1,160.89 | |

March 31, 2014
Gaudio Retail LLC
Page 6 of 9
█████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-19 | #Preauthorized Credit<br>Mbe Prp Prp Pymt<br>█19 | 021000023904426 | 721.49 | |
| 03-19 | #Preauthorized Credit<br>Paymentech Deposit<br>█465 | 021000023940991 | 481.08 | |
| 03-19 | #Deposit | 000005763334470 | 382.15 | |
| 03-19 | #Preauthorized Credit<br>American Express Settlement<br>█9031 | 091000011983650 | 30.82 | |
| 03-19 | #Preauthorized Credit<br>American Express Settlement<br>█835 | 091000012048363 | 10.77 | |
| 03-20 | #Preauthorized Credit<br>Paymentech Deposit<br>█464 | 021000028504923 | 969.02 | |
| 03-20 | #Preauthorized Credit<br>Paymentech Deposit<br>█465 | 021000028504941 | 492.72 | |
| 03-20 | #Deposit | 000005764169910 | 182.82 | |
| 03-21 | #Preauthorized Credit<br>Paymentech Deposit<br>█464 | 021000021833109 | 1,073.77 | |
| 03-21 | #Preauthorized Credit<br>American Express Settlement<br>█835 | 091000018063308 | 440.28 | |
| 03-21 | #Deposit | 000005764558140 | 245.34 | |
| 03-21 | #Deposit | 000005765157590 | 239.55 | |
| 03-21 | #Preauthorized Credit<br>Paymentech Deposit<br>█465 | 021000021833124 | 121.61 | |
| 03-21 | #Deposit | 000005764558200 | 118.44 | |
| 03-21 | #Preauthorized Credit<br>American Express Settlement<br>█9031 | 091000017971679 | 75.62 | |
| 03-21 | #Deposit | 000005764558180 | 73.09 | |
| 03-21 | #Preauthorized Debit<br>Ups Store Mbe 0214Rlty<br>█4323 | 091000015304195 | | -3,133.44 |
| 03-21 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>█7W9Y2 | 091000010109467 | | -2,482.76 |
| 03-21 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>█Y206F | 091000010108358 | | -1,381.62 |
| 03-21 | #Preauthorized Debit<br>Ups Store Mbe 0214Rlty<br>█6236 | 091000015304456 | | -976.76 |
| 03-21 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>█7089 | 021000029012404 | | -26.00 |
| 03-24 | #Preauthorized Credit<br>Paymentech Deposit<br>█464 | 021000022786091 | 611.18 | |
| 03-24 | #Deposit | 000005765677500 | 317.24 | |

March 31, 2014
Gaudio Retail LLC
Page 7 of 9
██████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-24 | #Deposit | 000005766414820 | 212.71 | |
| 03-24 | #Preauthorized Credit American Express Settlement ██████8835 | 091000010126675 | 207.83 | |
| 03-24 | #Deposit | 000005765677530 | 188.58 | |
| 03-24 | #Deposit | 000005766414840 | 187.41 | |
| 03-24 | #Preauthorized Credit Paymentech Deposit ██████8465 | 021000022786102 | 120.36 | |
| 03-24 | #Preauthorized Credit American Express Settlement ██████9031 | 091000018930878 | 29.83 | |
| 03-24 | #Preauthorized Credit American Express Settlement ██████9031 | 091000011405400 | 10.00 | |
| 03-24 | #Preauthorized Debit Usps-Psi Systems Usps Pmt ██████8155 | 028000088375075 | | -500.00 |
| 03-25 | #Preauthorized Credit Paymentech Deposit ██████8464 | 021000023881490 | 825.36 | |
| 03-25 | #Preauthorized Credit Paymentech Deposit ██████8465 | 021000023881504 | 802.83 | |
| 03-25 | #Preauthorized Credit American Express Settlement ██████8835 | 091000011835596 | 239.54 | |
| 03-25 | #Preauthorized Credit American Express Settlement ██████9031 | 091000011689457 | 214.08 | |
| 03-25 | #Preauthorized Credit Paymentech Deposit ██████464 | 021000023851715 | 191.10 | |
| 03-25 | #Preauthorized Credit Paymentech Deposit ██████465 | 021000023851746 | 94.33 | |
| 03-26 | #Preauthorized Credit Paymentech Deposit ██████464 | 021000025129186 | 1,118.06 | |
| 03-26 | #Preauthorized Credit American Express Settlement ██████8835 | 091000012343261 | 241.76 | |
| 03-26 | #Preauthorized Credit Paymentech Deposit ██████465 | 021000025129206 | 214.69 | |
| 03-26 | #Preauthorized Debit Ups Store Mbe Tech Fee ██████4323 | 091000017992938 | | -1,115.63 |
| 03-26 | #Preauthorized Debit Ups Store Mbe 0314 A/R ██████6236 | 091000017990065 | | -557.41 |
| 03-26 | #Preauthorized Debit Ups Store Mbe 0314 A/R ██████4323 | 091000017989895 | | -519.56 |

March 31, 2014
Gaudio Retail LLC
Page 8 of 9
████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-27 | #Preauthorized Credit<br>Paymentech Deposit<br>████8464 | 021000026613981 | 499.44 | |
| 03-27 | #Deposit | 000005767677970 | 302.66 | |
| 03-27 | #Deposit | 000005768115800 | 221.76 | |
| 03-27 | #Preauthorized Credit<br>Paymentech Deposit<br>████8465 | 021000026613989 | 221.19 | |
| 03-27 | #Deposit | 000005768115820 | 174.12 | |
| 03-27 | #Deposit | 000005767677950 | 117.82 | |
| 03-27 | #Deposit | 000005768115840 | 101.08 | |
| 03-28 | #Preauthorized Credit<br>Paymentech Deposit<br>████8464 | 021000021542070 | 887.47 | |
| 03-28 | #Preauthorized Credit<br>Paymentech Deposit<br>████8465 | 021000021542080 | 220.77 | |
| 03-28 | #Deposit | 000005768404020 | 212.79 | |
| 03-28 | #Preauthorized Credit<br>American Express Settlement<br>████9031 | 091000018367491 | 14.57 | |
| 03-28 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>████7W9Y2 | 091000010307488 | | -3,344.37 |
| 03-28 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>████Y206F | 091000010306348 | | -1,358.40 |
| 03-28 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>████0896 | 021000027077301 | | -70.13 |
| 03-31 | #Preauthorized Credit<br>Paymentech Deposit<br>████8464 | 021000028420092 | 568.45 | |
| 03-31 | #Preauthorized Credit<br>American Express Settlement<br>████8835 | 091000013918450 | 191.86 | |
| 03-31 | #Deposit | 000005769667600 | 175.95 | |
| 03-31 | #Deposit | 000005769667670 | 164.15 | |
| 03-31 | #Preauthorized Credit<br>Paymentech Deposit<br>████465 | 021000028420106 | 154.42 | |
| 03-31 | #Deposit | 000005769667620 | 146.08 | |
| 03-31 | #Deposit | 000005769582170 | 128.70 | |
| 03-31 | #Deposit | 000005769667640 | 87.67 | |
| 03-31 | #Deposit | 000005769582200 | 67.62 | |
| 03-31 | #Preauthorized Credit<br>American Express Settlement<br>████9031 | 091000013692795 | 1.34 | |
| 03-31 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>████398 | 028000083789794 | | -500.00 |

March 31, 2014
Gaudio Retail LLC
Page 9 of 9
████ 540

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 15,951.35 | 03-12 | 23,211.63 | 03-24 | 27,269.55 |
| 03-03 | 14,817.23 | 03-13 | 24,658.99 | 03-25 | 29,636.79 |
| 03-04 | 16,430.21 | 03-14 | 21,589.29 | 03-26 | 29,018.70 |
| 03-05 | 19,051.62 | 03-17 | 20,392.41 | 03-27 | 30,656.77 |
| 03-06 | 20,842.91 | 03-18 | 23,583.44 | 03-28 | 25,291.66 |
| 03-07 | 18,600.82 | 03-19 | 29,852.73 | 03-31 | 25,392.85 |
| 03-10 | 20,383.30 | 03-20 | 31,497.29 | | |
| 03-11 | 21,111.29 | 03-21 | 25,884.41 | | |

# First Midwest Bank

## EGS, INC. SALE PROCEEDS-BK #13-90942

**Account Number:** ████01-5
**Statement Period:** 03/01/14 - 03/31/14

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

| Relationship Manager |
|---|
| Angela Hart    815-327-4865 |

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| Beginning Market Value | $ 1,045,792.15 | $ 1,020,461.09 |
| Income | | |
| Interest | 0.00 | 125.00 |
| Dividends | 1.73 | 10,796.29 |
| Purchased Income | 0.00 | -199.43 |
| Contributions | 0.00 | 21,902.18 |
| Disbursements | | |
| To/For Beneficiary | -1,045,051.95 | -1,045,051.95 |
| Fees/Expenses | -155.70 | -459.87 |
| Realized Gains/(Losses) | 0.00 | 5,964.84 |
| Accrued Income | -224.07 | -8,766.28 |
| Unrealized Appreciation/(Depreciation) | -362.16 | -4,771.87 |
| Ending Market Value | $ 0.00 | $ 0.00 |

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | 0.00 | 0.00 | 0.00% |
| | | 0.00 | | |
| Income Cash | | 0.00 | 0.00 | 0.00% |
| | | 0.00 | | |
| **Total Cash and Equivalent** | | $ 0.00 | 0.00 | 0.00% |
| | | $ 0.00 | 0.00 | |
| **Total Market Value** | | $ 0.00 | 0.00 | 0.00% |
| | | $ 0.00 | 0.00 | |
| **Total Market Value Plus Accruals** | | $ 0.00 | | |

092

 **First Midwest Bank**

## EGS, INC. SALE PROCEEDS-BK #13-90942

Account Number:        ████01-5
Statement Period:      03/01/14 - 03/31/14

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund | | | |
| Div To 02/28/14 | 03/03/14 | 0.91 | |
| Accrued Dividend To 03/26/14 | 03/26/14 | 0.82 | |
| **Total Dividend Income** | | **$ 1.73** | **$ 0.00** |
| **Total Income** | | **$ 1.73** | **$ 0.00** |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **To/For Beneficiary** | | | |
| Transferred To Account #████018 | 03/27/14 | | -120,232.88 |
| Egs, Inc. Bk #13-90942 | | | |
| **Total To/For Beneficiary** | | **$ 0.00** | **$ -120,232.88** |
| **Fees/Expenses** | | | |
| Monthly Fee To 02/28/14 | 03/14/14 | -155.70 | |
| **Total Fees/Expenses** | | **$ -155.70** | **$ 0.00** |
| **Cash Transfers** | | | |
| Transfer Of Funds | 03/26/14 | 5,979,030.13 | -5,979,030.13 |
| **Total Cash Transfers** | | **$ 5,979,030.13** | **$ -5,979,030.13** |
| **Total Disbursements** | | **$ 5,978,874.43** | **$ -6,099,263.01** |

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government | | | |
| Purchases (1) 03/01/14 To 03/31/14 | 03/31/14 | | -0.91 |
| **Total Purchases** | | **$ 0.00** | **$ -0.91** |

 **First Midwest Bank**

## EGS, INC. SALE PROCEEDS-BK #13-90942

**Account Number:** ███-01-5
**Statement Period:** 03/01/14 - 03/31/14

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government Select Fund Sales (2) 03/01/14 To 03/31/14 | 03/31/14 | 120,387.76 | |
| **Total Sales** | | **$ 120,387.76** | **$ 0.00** |

### Non-Cash Activity

| | Date | Cost |
|---|---|---|
| US Treasury Bill 0.00% Due 08/21/2014 To Remove From Record - Transferred To Account #███████018 Egs, Inc. Bk #13-90942 100000 Par Value | 03/26/14 | -99,966.69 |
| US Treasury Bill 0.00% Due 10/16/2014 To Remove From Record - Transferred To Account #███████018 Egs, Inc. Bk #13-90942 25000 Par Value | 03/26/14 | -24,989.21 |
| US Treasury Bill 0.00% Due 04/10/2014 To Remove From Record - Transferred To Account #███████018 Egs, Inc. Bk #13-90942 100000 Par Value | 03/26/14 | -99,992.80 |
| US Treasury Bill 0.00% Due 05/15/2014 To Remove From Record - Transferred To Account #███████018 Egs, Inc. Bk #13-90942 100000 Par Value | 03/26/14 | -99,989.00 |
| US Treasury 0.00% Due 06/12/2014 To Remove From Record - Transferred To Account #███████018 Egs, Inc. Bk #13-90942 100000 Par Value | 03/26/14 | -99,982.32 |
| US Treasury Bill 0.00% Due 01/08/2015 To Remove From Record - Transferred To Account #███████018 Egs, Inc. Bk #13-90942 125000 Par Value | 03/26/14 | -124,871.44 |

 **First Midwest Bank**

## EGS, INC. SALE PROCEEDS-BK #13-90942

Account Number: ▆▆▆▆-01-5
Statement Period: 03/01/14 - 03/31/14

### Non-Cash Activity

| | Date | Cost |
|---|---|---|
| US Treasury Bill<br>0.00% Due 07/17/2014<br>To Remove From Record - Transferred<br>To Account #▆▆▆018 Egs, Inc.<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | -99,971.94 |
| US Treasury Note<br>0.375% Due 11/15/2015<br>To Remove From Record - Transferred<br>To Account #▆▆▆018 Egs, Inc.<br>Bk #13-90942<br>50000 Par Value | 03/26/14 | -50,076.17 |
| US Treasury Note<br>0.375% Due 01/15/2016<br>To Remove From Record - Transferred<br>To Account #▆▆▆018 Egs, Inc.<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | -99,964.85 |
| US Treasury Note<br>0.25% Due 07/31/2015<br>To Remove From Record - Transferred<br>To Account #▆▆▆018 Egs, Inc.<br>Bk #13-90942<br>100000 Par Value | 03/26/14 | -100,003.91 |
| US Treasury Note<br>0.625% Due 10/15/2016<br>To Remove From Record - Transferred<br>To Account #▆▆▆018 Egs, Inc.<br>Bk #13-90942<br>25000 Par Value | 03/26/14 | -25,010.74 |

**Total Non-Cash Transactions**     $ -924,819.07

THE 2013 ANNUAL CERTIFIED AUDIT REPORTS FOR THE FIRST MIDWEST BANK COMMON AND COLLECTIVE FUNDS ARE NOW AVAILABLE
FOR REVIEW AT OUR JOLIET, MOLINE, LAKE FOREST, MCHENRY, DANVILLE, HIGHLAND GROVE AND PALOS HEIGHTS OFFICES.

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF ILLINOIS**

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| Debtor. | ) | |

**TENTH CURRENT ACCOUNT**
**SUMMARY SHEET**

I. EGS, INC. BK #13-90942, TRUST ACCOUNT #████01-8

| | |
|---|---|
| BEGINNING BALANCE AS OF 3/1/14 | $101,882.42 |
| CASH RECEIPTS | $120,280.20 |
| INVESTMENT SALES AND INCOME | $165,131.57 |
| DISBURSEMENTS | ($323,704.83) |
| PURCHASES | $0.00 |
| CLOSING BALANCE AS OF 3/31/14 | $63,589.36 |
| | |
| TOTAL MARKET VALUE AS OF 3/31/14 | $5,720,418.71 |

II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #████433

| | |
|---|---|
| BEGINNING BALANCE AS OF 3/1/14 | $9,761.37 |
| CASH RECEIPTS | $0.00 |
| DISBURSEMENTS | ($15.00) |
| CLOSING BALANCE AS OF 3/31/14 | $9,746.37 |

III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #████01-6

| | |
|---|---|
| BEGINNING BALANCE AS OF 3/1/14 | $63,036.64 |
| CASH RECEIPTS | $0.00 |
| INVESTMENT SALES AND INCOME | $0.43 |
| DISBURSEMENTS | ($9,656.49) |
| CLOSING BALANCE AS OF 3/31/14 | $53,380.58 |

IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #████540

| | |
|---|---|
| BEGINNING BALANCE AS OF 3/1/14 | $15,951.35 |
| CASH RECEIPTS | $48,498.17 |
| DISBURSEMENTS | ($39,056.67) |
| CLOSING BALANCE AS OF 3/31/14 | $25,392.85 |

V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #████01-5

| | |
|---|---|
| BEGINNING BALANCE AS OF 3/1/14 | $120,386.85 |
| CASH RECEIPTS | $0.00 |
| INVESTMENT SALES & INCOME | $1.73 |
| DISBURSEMENTS | ($120,388.58) |
| PURCHASES | $0.00 |
| CLOSING BALANCE AS OF 3/31/14 | $0.00 |

Attorney:    Ben T. Caughey, Ice Miller LLP
One American Square , Suite 3100
Indianapolis, IN 46280   (317) 236-2493

STATE OF ILLINOIS              )
                                     ) ss

COUNTY OF VERMILION     )

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| | ) | |
| | ) | |

### TENTH CURRENT ACCOUNT

The undersigned, First Midwest Bank/Trust Division, under penalties of perjury, heretofore duly qualified and appointed Custodian of Earl Gaudio & Son, Inc., respectfully submits to this Honorable Court the following statement of its receipts and disbursements from the filing of its Chapter 11 bankruptcy petition on March 1, 2014 to March 31, 2014, and prays to have the same approved.

## I. EGS, INC. BK #13-90942, TRUST ACCOUNT #█████████01-8

### A. ASSETS ON HAND AS OF MARCH 1, 2014

| | |
|---|---|
| Warehouse | |
| 1803 Georgetown Rd. | |
| Tilton, IL 61833 | |
| PIN: ███████-0060 | $4,450,000.00 |
| | |
| Chicago Title Escrow Account for Inventory Hold Back | $20,250.00 |
| | |
| Fifth Third Bank -Account #█████747 (Chips Division) | |
| | |
| Regions Bank -Account #███067 (1803 LLC) | |
| | |
| Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13 | $25,000.00 |
| | |
| Security Deposit -Ameren Illinois | $1,612.00 |
| | |
| Certificate of Title for 2005 International 420 Box Truck | |
|    VIN#1HTMPAFM05H158573 | $1.00 |
| Certificate of Title for 2006 Ford Box Truck | |
|    VIN#3FRML55Z16V240593 | $1.00 |
| Certificate of Title for 1990 International 4000 Series 4900 | |
|    Regular Cab, VIN#1HTSDZZN7LH247461 | $1.00 |
| Certificate of Title for 1994 Hesse Trailer | |
|    VIN#1H9RA1213RK00832 | $1.00 |
| Certificate of Title for 2005 GMC Savna 2500 Convt | |
|    VIN#1GTGG25U351183770 | $1.00 |
| Certificate of Title for 2013 Stick S753 Semi Trailer | |
|    VIN#1S12E9537DE526596 | $1.00 |

Nt Institutional Government Select Fund                          $101,882.42

| | | |
|---|---|---|
| 50000.000 | US Treasury Bill, 0.00% due 4/10/14 | $49,996.60 |
| 50000.000 | US Treasury Bill, 0.00% due 6/12/14 | $49,991.31 |
| 50000.000 | US Treasury Bill, 0.00% due 7/17/14 | $49,987.12 |
| 50000.000 | US Treasury Bill, 0.00% due 8/21/14 | $49,979.58 |
| 25000.000 | US Treasury Bill, 0.00% due 10/16/14 | $24,987.00 |
| 25000.000 | US Treasury Bill, 0.00% due 1/8/15 | $24,978.06 |
| | | |
| 50000.000 | US Treasury Note, 0.25% due 7/31/15 | $50,051.00 |
| 25000.000 | US Treasury Note, 0.375% due 11/15/15 | $25,051.75 |
| 50000.000 | US Treasury Note, 0.375% due 1/15/16 | $50,077.00 |
| 25000.000 | US Treasury Note, 0.625% due 10/15/16 | $25,050.00 |

**ASSETS ON HAND AS OF MARCH 1, 2014**                          **$4,998,899.84**

**B. RECEIPTS**

Cash Receipts

1  EGS , Inc. Sale Proceeds -BK #13-90942,  Trust Account #▮▮▮▮5015
    03/27/14    To close account and tranfer funds to EGS, Inc. BK #13-90942    $120,232.88
        Total                                                                      $120,232.88

2  United States Treasury
    03/19/14    Refund 2013 -F940, ck#403407765463                                 $47.32
        Total                                                                      $47.32

**TOTAL CASH RECEIPTS**                                          **$120,280.20**

Non-Cash Receipts

1  US Treasury Bill, 0.00% due 8/21/14
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
        Acct#▮▮▮▮5015, 100,000 par value                          $99,966.69
        Total                                                                      $99,966.69

2  US Treasury Bill, 0.00% due 10/16/14
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
        Acct#▮▮▮▮5015, 25,000 par value                           $24,989.21
        Total                                                                      $24,989.21

3  US Treasury Bill, 0.00% due 4/10/14
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
        Acct#▮▮▮▮5015, 100,000 par value                          $99,992.80
        Total                                                                      $99,992.80

4  US Treasury Bill, 0.00% due 5/15/14
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
        Acct#▮▮▮▮5015, 100,000 par value                          $99,989.00
        Total                                                                      $99,989.00

5  US Treasury Bill, 0.00% due 6/12/14
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
        Acct#▮▮▮▮5015, 100,000 par value                          $99,982.32
        Total                                                                      $99,982.32

6  US Treasury Bill, 0.00% due 1/8/15
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
                Acct# ▆▆▆5015, 125,000 par value          $124,871.44
                Total                                              $124,871.44

7  US Treasury Bill, 0.00% due 7/17/14
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
                Acct# ▆▆▆5015, 100,000 par value          $99,971.94
                Total                                              $99,971.94

8  US Treasury Note, 0.375% due 11/15/15
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
                Acct# ▆▆▆5015, 50,000 par value          $50,076.17
                Total                                              $50,076.17

9  US Treasury Note, 0.375% due 1/15/16
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
                Acct# ▆▆▆5015, 100,000 par value          $99,964.85
                Total                                              $99,964.85

10 US Treasury Note, 0.25% due 7/31/15
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
                Acct# ▆▆▆5015, 100,000 par value         $100,003.91
                Total                                          $100,003.91

11 US Treasury Note, 0.625% due 10/15/16
    03/26/14    Transferred from EGS, Inc Sale Proceeds Bk #13-90942,
                Acct# ▆▆▆5015, 25,000 par value          $25,010.74
                Total                                              $25,010.74

     TOTAL NON-CASH RECEIPTS                                     $924,819.07

## C. INVESTMENT SALES AND INCOME

1  Nt Institutional Government Select Fund
    03/03/14    Dividend to 2/28/14                              $0.80
                Total                                              $0.80

2  US Treasury Bill, 0.00% due 4/10/14
    03/17/14    Accrued interest to 3/17/14 on sale of 50,000 par value    $1.87
    03/17/14    Sold 50,000 par value to Morgan Stanley @ 99.996533  $49,996.40
                Total                                              $49,998.27

3  US Treasury Bill, 0.00% due 8/21/14
    03/17/14    Accrued interest to 3/17/14 on sale of 50,000 par value    $2.04
    03/17/14    Sold 50,000 par value to Morgan Stanley @ 99.97078   $49,983.35
                Total                                              $49,985.39

4  US Treasury Note, 0.375% due 11/15/15
    03/17/14    Accrued interest to 3/17/14 on sale of 25,000 par value    $31.60
    03/17/14    Sold 25,000 par value to Bank of America @ 100.179688  $25,044.92
                Total                                              $25,076.52

5  US Treasury Note, 0.375% due 1/15/16
    03/17/14    Accrued interest to 3/17/14 on sale of 40,000 par value    $25.28
    03/17/14    Sold 40,000 par value to Wells Fargo @ 100.113281    $40,045.31
                Total                                              $40,070.59

     **TOTAL INVESTMENT SALES AND INCOME**                        **$165,131.57**

**D. DISBURSEMENTS**

1 ADP
| | | | |
|---|---|---|---|
| 03/14/14 | Wire transfer to Deutsche Bank, taxes for payroll pd 3/14/14, UPS stores | ($1,933.96) | |
| | Total | | ($1,933.96) |

2 Allied Waste Services
| | | | |
|---|---|---|---|
| 03/06/14 | Service 10/21/13-11/15/13, addtl containers for clean up, ck#720284 | ($2,906.96) | |
| | Total | | ($2,906.96) |

3 Ameren Illinois
| | | | |
|---|---|---|---|
| 03/06/14 | Service 1/28/14-2/26/14, ck#720285, electric and gas | ($1,195.69) | |
| | Total | | ($1,195.69) |

4 Aqua Illinois
| | | | |
|---|---|---|---|
| 03/14/14 | Fireline service 1/28/14-2/26/14, ck#720733 | ($183.72) | |
| 03/14/14 | Water service 1/27/14-2/25/14, ck#720733 | ($109.90) | |
| 03/14/14 | Sewer service 1/27/14-2/25/14, ck#720733 | ($7.00) | |
| | Total | | ($300.62) |

5 Avnet Inc.
| | | | |
|---|---|---|---|
| 03/14/14 | Email service March, inv#8100473357, ck#720708 | ($25.32) | |
| | Total | | ($25.32) |

6 Berns, Clancy & Associates, P.C.
| | | | |
|---|---|---|---|
| 03/27/14 | Preparation of Alta/Acsm Land Title, survey from 1/18-3/15/14, inv#2, ck#721689 | ($4,635.00) | |
| | Total | | ($4,635.00) |

7 Constellation Newenergy, Inc.
| | | | |
|---|---|---|---|
| 03/14/14 | Electric service 1/26/14-2/26/14, ck#720736 | ($534.97) | |
| | Total | | ($534.97) |

8 Employers Preferred Ins. Co.
| | | | |
|---|---|---|---|
| 03/24/14 | Policy #EIG168531200, workers compensation & employers liability insurance policy, February 2014 pmt, ck#721493 | ($4,708.95) | |
| | Total | | ($4,708.95) |

9 First Midwest Bank
| | | | |
|---|---|---|---|
| 03/14/14 | Money Order Purchased, payable to: Vermilion County Clerk, redemption of sold 2011 & 2012 delinquent taxes on EGS warehouse, PIN #███████-0060, 1803 Georgetown Rd | ($136,100.55) | |
| 03/14/14 | Wire transfer fee -to ADP 3/14/14 | ($30.00) | |
| | Total | | ($136,130.55) |

10 First Midwest Bank -Custodian Fees
| | | | |
|---|---|---|---|
| 03/31/14 | Fees for the period 9/16/13 - 1/31/14 | ($146,133.56) | |
| 03/31/14 | Travel expense reimb for the period 9/16/14 - 1/31/14 | ($487.50) | |
| | Total | | ($146,621.06) |

11 Wermer, Rogers, Doran & Ruzon, LLC
| | | | |
|---|---|---|---|
| 03/11/14 | Acctg fees, per court order dtd 3/7/14, service 9/25-12/26/13, inv#52446 & 52637 | ($24,711.75) | |
| | Total | | ($24,711.75) |

**TOTAL DISBURSEMENTS**                                                    ($323,704.83)

## E. PURCHASES

**TOTAL PURCHASES**                                                           $0.00

## F. ASSETS ON HAND AS OF MARCH 31, 2014

| | |
|---|---:|
| Warehouse<br>1803 Georgetown Rd.<br>Tilton, IL 61833<br>PIN:████████0060 | $4,450,000.00 |
| Chicago Title Escrow Account for Inventory Hold Back | $20,250.00 |
| Fifth Third Bank -Account #████747 (Chips Division) | |
| Regions Bank -Account #████067 (1803 LLC) | |
| Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13 | $25,000.00 |
| Security Deposit -Ameren Illinois | $1,612.00 |
| Certificate of Title for 2005 International 420 Box Truck<br>    VIN#1HTMPAFM05H158573 | $1.00 |
| Certificate of Title for 2006 Ford Box Truck<br>    VIN#3FRML55Z16V240593 | $1.00 |
| Certificate of Title for 1990 International 4000 Series 4900<br>    Regular Cab, VIN#1HTSDZZN7LH247461 | $1.00 |
| Certificate of Title for 1994 Hesse Trailer<br>    VIN#1H9RA1213RK00832 | $1.00 |
| Certificate of Title for 2005 GMC Savna 2500 Convt<br>    VIN#1GTGG25U351183770 | $1.00 |
| Certificate of Title for 2013 Stick S753 Semi Trailer<br>    VIN#1S12E9537DE526596 | $1.00 |
| Nt Institutional Government Select Fund | $63,589.36 |
| 100000.000 US Treasury Bill, 0.00% due 4/10/14 | $99,993.56 |
| 100000.000 US Treasury Bill, 0.00% due 5/15/14 | $99,991.03 |
| 150000.000 US Treasury Bill, 0.00% due 6/12/14 | $149,981.88 |
| 150000.000 US Treasury Bill, 0.00% due 7/17/14 | $149,966.17 |
| 100000.000 US Treasury Bill, 0.00% due 8/21/14 | $99,967.39 |
| 50000.000 US Treasury Bill, 0.00% due 10/16/14 | $49,979.90 |
| 150000.000 US Treasury Bill, 0.00% due 1/8/15 | $149,867.52 |
| 150000.000 US Treasury Note, 0.25% due 7/31/15 | $150,147.00 |
| 50000.000 US Treasury Note, 0.375% due 11/15/15 | $50,080.00 |
| 110000.000 US Treasury Note, 0.375% due 1/15/16 | $110,064.90 |
| 50000.000 US Treasury Note, 0.625% due 10/15/16 | $49,922.00 |

**ASSETS ON HAND AS OF MARCH 31, 2014**                                    $5,720,418.71

## II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT # ████433

### A. RECEIPTS

|  |  |
|---|---|
| **TOTAL RECEIPTS** | **$0.00** |

### B. DISBURSEMENTS

1 First Midwest Bank

| | | | |
|---|---|---|---|
| 03/03/14 | February Maintenance Fee | ($15.00) | |
| | Total | | ($15.00) |

|  |  |
|---|---|
| **TOTAL DISBURSEMENTS** | **($15.00)** |


## III. EGS/UPS STORE-BK #13-90942, TRUST ACCOUNT # ████-01-6

### A. RECEIPTS

|  |  |
|---|---|
| **TOTAL RECEIPTS** | **$0.00** |

### B. INVESTMENT SALES AND INCOME

1 Nt Institutional Government Select Fund

| | | | |
|---|---|---|---|
| 03/03/14 | Dividend to 2/28/14 | $0.43 | |
| | Total | | $0.43 |

|  |  |
|---|---|
| **TOTAL INVESTMENT SALES AND INCOME** | **$0.43** |

### C. DISBURSEMENTS

1 Business Operating Expenses:

Allied Waste Services

| | | | |
|---|---|---|---|
| 03/06/14 | Garbage service 3/1/14-3/31/14, ck#720283, store #4323 | ($94.63) | |
| | Total | | ($94.63) |

Ameren Illinois

| | | | |
|---|---|---|---|
| 03/14/14 | Service 1/30/14-3/2/14, ck#720706, store #4323 | ($212.86) | |
| 03/24/14 | Service 2/6/14-3/9/14, ck#721494, store #6236 | ($134.25) | |
| | Total | | ($347.11) |

Avanti Press (Department #210401)

| | | | |
|---|---|---|---|
| 03/14/14 | Inv#I2317078, ck#720707, store#6236 | ($105.68) | |
| | Total | | ($105.68) |

Aqua Illinois

| | | | |
|---|---|---|---|
| 03/14/14 | Service 1/30/14-2/27/14,  store #6236 | ($27.22) | |
| | Total | | ($27.22) |

Bankcard Processing Center -FMB Corp credit cards

| | | | |
|---|---|---|---|
| 03/17/14 | March, ck#720776, #4323 | ($602.63) | |
| 03/17/14 | March, ck#720776, #6236 | ($594.70) | |
| | Total | | ($1,197.33) |

Claims Paid
Gretchen Lansford

| | | | |
|---|---|---|---|
| 03/06/14 | Broken Christmas plates, ck#720272, store #4323 | ($100.00) | |

| | Charles D. Elma | | |
|---|---|---|---|
| 03/06/14 | Claim on clothing and food items, ck#720273, store #4323 | ($117.89) | |
| | Total | | ($217.89) |
| | | | |
| | Comcast Cable | | |
| 03/06/14 | Service 2/24/14-3/23/14, ck#720289, store #4323 | ($147.38) | |
| 03/21/14 | Service 3/3/14-4/2/14, ck#721122, store #6236 | ($181.44) | |
| | Total | | ($328.82) |
| | | | |
| | Constellation Newenergy, Inc. | | |
| 03/14/14 | Service, 1/30/14-3/1/14, ck#720736, store#4323 | ($112.36) | |
| 03/24/14 | Service 2/6/14-3/8/14, ck#721513, store#6236 | ($238.44) | |
| | Total | | ($350.80) |
| | | | |
| | Danville Sanitary District | | |
| 03/06/14 | Sewer service 12/31/13-1/31/14, ck#720297, store #6236 | ($11.01) | |
| | Total | | ($11.01) |
| | | | |
| | GE Capital/Ricoh USA Program | | |
| 03/06/14 | Equipment lease 3/22/14-4/21/14, ck#720301, store #4323 | ($363.15) | |
| | Total | | ($363.15) |
| | | | |
| | Illinois Department of Agriculture | | |
| 03/06/14 | Annual scale testing, Inspection#3M004507, ck#720302 | | |
| | store #4323 | ($100.00) | |
| | Total | | ($100.00) |
| | | | |
| | Ricoh USA, Inc. | | |
| 03/06/14 | Invoice #5029570326, ck#720310, store #4323 | ($87.96) | |
| | Total | | ($87.96) |
| | | | |
| | Shanell, Inc. | | |
| 03/03/14 | March 2014 rent, store #6236, ck#720114 | ($1,615.00) | |
| | Total | | ($1,615.00) |
| | | | |
| | Schwartz Supply Source | | |
| 03/24/14 | Inv #25434491, ck#721492, store #4323 | ($892.13) | |
| | Total | | ($892.13) |
| | | | |
| | The Standard Register Company | | |
| 03/24/14 | Business cards, Inv #42324087, ck#721530, store #4323 | ($31.05) | |
| | Total | | ($31.05) |
| | | | |
| | Uline | | |
| 03/14/14 | Inv #57103125, ck#720720, store #6236 | ($345.35) | |
| | Total | | ($345.35) |
| | | | |
| | UPS Supply Chain Solutions, Inc | | |
| 03/06/14 | Inv #935485782, ck#720317, store #4323 | ($74.76) | |
| 03/14/14 | Inv #937974302, ck#720674, store #4323 | ($70.51) | |
| | Total | | ($145.27) |
| | | | |
| | United Postal Service | | |
| 03/14/14 | To purchase 100 books of stamps, store #4323 | ($980.00) | |
| | Total | | ($980.00) |
| | | | |
| | Total Business Operating Expenses | | ($7,240.40) |

2  ADP-Automatic Data Processing
    03/27/14    Payroll taxes wired for pay date 3/28/14    ($1,949.61)
                Total                      ($1,949.61)

3  First Midwest Bank
    03/27/14    Wire transfer fee -ADP payroll taxes (pd 3/28/14)    ($30.00)
                Total                      ($30.00)

4  Illinois Department of Revenue
    03/06/14    2014 St-1 Sales and Use Tax Return, February 2014    ($436.48)
                Total                      ($436.48)

    **TOTAL DISBURSEMENTS**                      **($9,656.49)**

## IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT # ███ 3540

## A. RECEIPTS
1  UPS Store #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| Date | Description | Amount | Total |
|---|---|---|---|
| 03/03/14 | Daily Business Deposits -Cash for 2/28/14 | $182.94 | |
| 03/03/14 | Daily Business Deposits -Cash for 3/1/14 | $129.04 | |
| 03/05/14 | Daily Business Deposits -Cash for 3/3/14 | $363.31 | |
| 03/05/14 | Daily Business Deposits -Cash for 3/4/14 | $348.40 | |
| 03/07/14 | Daily Business Deposits -Cash for 3/5/14 | $377.29 | |
| 03/07/14 | Daily Business Deposits -Cash for 3/6/14 | $210.50 | |
| 03/10/14 | Daily Business Deposits -Cash for 3/7/14 | $200.63 | |
| 03/10/14 | Daily Business Deposits -Cash for 3/8/14 | $88.02 | |
| 03/11/14 | Daily Business Deposits -Cash for 3/10/14 | $430.16 | |
| 03/12/14 | Daily Business Deposits -Cash for 3/11/14 | $522.68 | |
| 03/13/14 | Daily Business Deposits -Cash for 3/12/14 | $80.30 | |
| 03/14/14 | Daily Business Deposits -Cash for 3/13/14 | $84.97 | |
| 03/17/14 | Daily Business Deposits -Cash for 3/14/14 | $123.32 | |
| 03/17/14 | Daily Business Deposits -Cash for 3/15/14 | $96.14 | |
| 03/18/14 | Daily Business Deposits -Cash for 3/17/14 | $658.52 | |
| 03/19/14 | Daily Business Deposits -Cash for 3/18/14 | $382.15 | |
| 03/20/14 | Daily Business Deposits -Cash for 3/19/14 | $182.82 | |
| 03/21/14 | Daily Business Deposits -Cash for 3/20/14 | $239.55 | |
| 03/24/14 | Daily Business Deposits -Cash for 3/21/14 | $187.41 | |
| 03/24/14 | Daily Business Deposits -Cash for 3/22/14 | $212.71 | |
| 03/27/14 | Daily Business Deposits -Cash for 3/24/14 | $221.76 | |
| 03/27/14 | Daily Business Deposits -Cash for 3/25/14 | $174.12 | |
| 03/27/14 | Daily Business Deposits -Cash for 3/26/14 | $101.08 | |
| 03/28/14 | Daily Business Deposits -Cash for 3/27/14 | $212.79 | |
| 03/31/14 | Daily Business Deposits -Cash for 3/28/14 | $128.70 | |
| 03/31/14 | Daily Business Deposits -Cash for 3/29/14 | $67.62 | |
| | Total | | $6,006.93 |

2  American Express  #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| Date | Description | Amount |
|---|---|---|
| 03/03/14 | Settlement Received -for 2/25/14 | $61.43 |
| 03/07/14 | Settlement Received -for 3/3/14 | $12.33 |
| 03/10/14 | Settlement Received -for 3/4/14 | $77.80 |
| 03/10/14 | Settlement Received -for 3/5/14 & 3/6/14 | $75.37 |
| 03/11/14 | Settlement Received -for 3/7/14 | $65.67 |
| 03/14/14 | Settlement Received -for 3/10/14 | $382.67 |
| 03/17/14 | Settlement Received -for 3/11/14 | $118.82 |
| 03/17/14 | Settlement Received -for 3/12/14 & 3/13/14 | $270.03 |
| 03/18/14 | Settlement Received -for 3/14/14 | $9.66 |
| 03/19/14 | Settlement Received -for 3/15/14 | $10.77 |

| | | | |
|---|---|---|---|
| 03/21/14 | Settlement Received -for 3/17/14 | $440.28 | |
| 03/24/14 | Settlement Received -for 3/19/14 & 3/20/14 | $207.83 | |
| 03/25/14 | Settlement Received -for 3/21/14 | $239.54 | |
| 03/26/14 | Settlement Received -for 3/22/14 | $241.76 | |
| 03/31/14 | Settlement Received -for 3/27/14 | $191.86 | |
| | Total | | $2,402.82 |

3  Paymentech #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| | | | |
|---|---|---|---|
| 03/03/14 | Visa/Master Card/ Discover Deposits 2/27/14 | $775.93 | |
| 03/04/14 | Visa/Master Card/ Discover Deposits 2/28/14 | $1,507.79 | |
| 03/04/14 | Visa/Master Card/ Discover Deposits 3/1/14 | $565.16 | |
| 03/05/14 | Visa/Master Card/ Discover Deposits 3/3/14 | $1,762.34 | |
| 03/06/14 | Visa/Master Card/ Discover Deposits 3/4/14 | $1,157.71 | |
| 03/07/14 | Visa/Master Card/ Discover Deposits 3/5/14 | $1,235.88 | |
| 03/10/14 | Visa/Master Card/ Discover Deposits 3/6/14 | $828.97 | |
| 03/11/14 | Visa/Master Card/ Discover Deposits 3/7/14 | $461.99 | |
| 03/11/14 | Visa/Master Card/ Discover Deposits 3/8/14 | $424.70 | |
| 03/12/14 | Visa/Master Card/ Discover Deposits 3/10/14 | $1,146.70 | |
| 03/13/14 | Visa/Master Card/ Discover Deposits 3/11/14 | $910.22 | |
| 03/14/14 | Visa/Master Card/ Discover Deposits 3/12/14 | $519.59 | |
| 03/17/14 | Visa/Master Card/ Discover Deposits 3/13/14 | $906.41 | |
| 03/18/14 | Visa/Master Card/ Discover Deposits 3/14/14 | $1,022.48 | |
| 03/18/14 | Visa/Master Card/ Discover Deposits 3/15/14 | $806.23 | |
| 03/19/14 | Visa/Master Card/ Discover Deposits 3/17/14 | $1,160.89 | |
| 03/20/14 | Visa/Master Card/ Discover Deposits 3/18/14 | $969.02 | |
| 03/21/14 | Visa/Master Card/ Discover Deposits 3/19/14 | $1,073.77 | |
| 03/24/14 | Visa/Master Card/ Discover Deposits 3/20/14 | $611.18 | |
| 03/25/14 | Visa/Master Card/ Discover Deposits 3/21/14 | $825.36 | |
| 03/25/14 | Visa/Master Card/ Discover Deposits 3/22/14 | $191.10 | |
| 03/26/14 | Visa/Master Card/ Discover Deposits 3/24/14 | $1,118.06 | |
| 03/27/14 | Visa/Master Card/ Discover Deposits 3/25/14 | $499.44 | |
| 03/28/14 | Visa/Master Card/ Discover Deposits 3/26/14 | $887.47 | |
| 03/31/14 | Visa/Master Card/ Discover Deposits 3/27/14 | $568.45 | |
| | Total | | $21,936.84 |

4  UPS Store #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832

| | | |
|---|---|---|
| 03/03/14 | Daily Business Deposits -Cash for 2/25/14 | $199.44 |
| 03/03/14 | Daily Business Deposits -Cash for 2/26/14 | $126.98 |
| 03/03/14 | Daily Business Deposits -Cash for 2/27/14 | $145.77 |
| 03/03/14 | Daily Business Deposits -Cash for 2/28/14 | $99.83 |
| 03/03/14 | Daily Business Deposits -Cash for 3/1/14 | $171.27 |
| 03/06/14 | Daily Business Deposits -Cash for 3/3/14 | $70.27 |
| 03/06/14 | Daily Business Deposits -Cash for 3/4/14 | $204.79 |
| 03/06/14 | Daily Business Deposits -Cash for 3/5/14 | $705.49 |
| 03/10/14 | Daily Business Deposits -Cash for 3/6/14 | $33.03 |
| 03/10/14 | Daily Business Deposits -Cash for 3/7/14 | $74.72 |
| 03/10/14 | Daily Business Deposits -Cash for 3/8/14 | $12.09 |
| 03/17/14 | Daily Business Deposits -Cash for 3/11/14 | $139.43 |
| 03/17/14 | Daily Business Deposits -Cash for 3/12/14 | $164.62 |
| 03/17/14 | Daily Business Deposits -Cash for 3/13/14 | $164.32 |
| 03/17/14 | Daily Business Deposits -Cash for 3/14/14 | $344.49 |
| 03/17/14 | Daily Business Deposits -Cash for 3/15/14 | $9.17 |
| 03/18/14 | Daily Business Deposits -Cash for 3/17/14 | $740.53 |
| 03/21/14 | Daily Business Deposits -Cash for 3/18/14 | $248.34 |
| 03/21/14 | Daily Business Deposits -Cash for 3/19/14 | $73.09 |
| 03/21/14 | Daily Business Deposits -Cash for 3/20/14 | $118.44 |
| 03/24/14 | Daily Business Deposits -Cash for 3/21/14 | $317.24 |
| 03/24/14 | Daily Business Deposits -Cash for 3/22/14 | $188.58 |

| | | |
|---|---|---|
| 03/27/14 | Daily Business Deposits -Cash for 3/24/14 | $302.66 |
| 03/27/14 | Daily Business Deposits -Cash for 3/25/14 | $117.82 |
| 03/31/14 | Daily Business Deposits -Cash for 3/26/14 | $164.15 |
| 03/31/14 | Daily Business Deposits -Cash for 3/27/14 | $175.95 |
| 03/31/14 | Daily Business Deposits -Cash for 3/28/14 | $146.08 |
| 03/31/14 | Daily Business Deposits -Cash for 3/29/14 | $87.67 |
| | Total | | $5,343.26 |

**5  American Express #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832**

| | | |
|---|---|---|
| 03/03/14 | Settlement Received -for 2/27/14 | $16.47 |
| 03/10/14 | Settlement Received -for 3/4/14 | $216.51 |
| 03/10/14 | Settlement Received -for 3/6/14 | $37.10 |
| 03/12/14 | Settlement Received -for 3/8/14 | $24.03 |
| 03/14/14 | Settlement Received -for 3/10/14 | $54.00 |
| 03/17/14 | Settlement Received -for 3/12/14 | $22.25 |
| 03/19/14 | Settlement Received -for 3/15/14 | $30.82 |
| 03/21/14 | Settlement Received -for 3/17/14 | $75.62 |
| 03/24/14 | Settlement Received -for 3/18/14 | $10.00 |
| 03/24/14 | Settlement Received -for 3/20/14 | $29.83 |
| 03/25/14 | Settlement Received -for 3/21/14 | $214.08 |
| 03/28/14 | Settlement Received -for 3/24/14 | $14.57 |
| 03/31/14 | Settlement Received -for 3/26/14 | $1.34 |
| | Total | | $746.62 |

**6  Paymentech  #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832**

| | | |
|---|---|---|
| 03/03/14 | Visa/Master Card/ Discover Deposits 2/27/14 | $312.57 |
| 03/04/14 | Visa/Master Card/ Discover Deposits 2/28/14 | $238.69 |
| 03/04/14 | Visa/Master Card/ Discover Deposits 3/1/14 | $88.06 |
| 03/05/14 | Visa/Master Card/ Discover Deposits 3/3/14 | $147.36 |
| 03/06/14 | Visa/Master Card/ Discover Deposits 3/4/14 | $153.03 |
| 03/07/14 | Visa/Master Card/ Discover Deposits 3/5/14 | $488.17 |
| 03/10/14 | Visa/Master Card/ Discover Deposits 3/6/14 | $638.24 |
| 03/11/14 | Visa/Master Card/ Discover Deposits 3/7/14 | $465.15 |
| 03/11/14 | Visa/Master Card/ Discover Deposits 3/8/14 | $150.71 |
| 03/12/14 | Visa/Master Card/ Discover Deposits 3/10/14 | $409.86 |
| 03/13/14 | Visa/Master Card/ Discover Deposits 3/11/14 | $456.84 |
| 03/14/14 | Visa/Master Card/ Discover Deposits 3/12/14 | $527.46 |
| 03/17/14 | Visa/Master Card/ Discover Deposits 3/13/14 | $396.40 |
| 03/18/14 | Visa/Master Card/ Discover Deposits 3/14/14 | $287.83 |
| 03/18/14 | Visa/Master Card/ Discover Deposits 3/15/14 | $173.75 |
| 03/19/14 | Visa/Master Card/ Discover Deposits 3/17/14 | $481.08 |
| 03/20/14 | Visa/Master Card/ Discover Deposits 3/18/14 | $492.72 |
| 03/21/14 | Visa/Master Card/ Discover Deposits 3/19/14 | $121.61 |
| 03/24/14 | Visa/Master Card/ Discover Deposits 3/20/14 | $120.36 |
| 03/25/14 | Visa/Master Card/ Discover Deposits 3/21/14 | $802.83 |
| 03/25/14 | Visa/Master Card/ Discover Deposits 3/22/14 | $94.33 |
| 03/26/14 | Visa/Master Card/ Discover Deposits 3/24/14 | $214.69 |
| 03/27/14 | Visa/Master Card/ Discover Deposits 3/25/14 | $221.19 |
| 03/28/14 | Visa/Master Card/ Discover Deposits 3/26/14 | $220.77 |
| 03/31/14 | Visa/Master Card/ Discover Deposits 3/27/14 | $154.42 |
| | Total | | $7,858.12 |

**7  UPS**

| | | |
|---|---|---|
| 03/19/14 | Problem Revenue Payment -#4323 | $3,482.09 |
| 03/19/14 | Problem Revenue Payment -#6236 | $721.49 |
| | Total | | $4,203.58 |

**TOTAL RECEIPTS** | | $48,498.17

**B. DISBURSEMENTS**

1  ADP

|  |  |  |  |
|---|---|---|---|
|  | Paychecks that cleared this month | ($12,604.01) |  |
| 03/07/14 | Payroll processing fee for paydate 2/28/14 | ($70.13) |  |
| 03/07/14 | Processing fee for year end W2 corrections | ($61.80) |  |
| 03/21/14 | Wire fee for taxes for paydate  2/28/14 | ($26.00) |  |
| 03/28/14 | Payroll processing fee for paydate  3/14/14 | ($70.13) |  |
|  | Total |  | ($12,832.07) |

2  American Express

|  |  |  |  |
|---|---|---|---|
| 03/12/14 | Settlement Charge, store #6236 | ($2.93) |  |
|  | Total |  | ($2.93) |

3  First Midwest Bank

|  |  |  |  |
|---|---|---|---|
| 03/03/14 | Maintenance fee -February | ($21.30) |  |
|  | Total |  | ($21.30) |

4  Paymentech

|  |  |  |  |
|---|---|---|---|
| 03/04/14 | Monthly fee, store #4323 | ($631.57) |  |
| 03/04/14 | Monthly fee, store #6236 | ($155.15) |  |
|  | Total |  | ($786.72) |

5  UPS

|  |  |  |  |
|---|---|---|---|
| 03/06/14 | Co-op fee, store #4323 | ($250.00) |  |
| 03/06/14 | Co-op fee, store #6236 | ($250.00) |  |
| 03/07/14 | Freight Charges, store #4323 | ($3,260.56) |  |
| 03/07/14 | Freight Charges, store #6236 | ($1,173.77) |  |
| 03/14/14 | Freight Charges, store #4323 | ($2,902.90) |  |
| 03/14/14 | Freight Charges, store #6236 | ($1,206.47) |  |
| 03/21/14 | Royalty Fees, store #4323 | ($3,133.44) |  |
| 03/21/14 | Royalty Fees, store #6236 | ($976.76) |  |
| 03/21/14 | Freight Charges, store #4323 | ($2,482.76) |  |
| 03/21/14 | Freight Charges, store #6236 | ($1,381.62) |  |
| 03/26/14 | A/R, store #4323 | ($519.56) |  |
| 03/26/14 | A/R, store #6236 | ($557.41) |  |
| 03/26/14 | Annual Tech Fee, store #4323 | ($1,115.63) |  |
| 03/28/14 | Freight Charges, store #4323 | ($3,344.37) |  |
| 03/28/14 | Freight Charges, store #6236 | ($1,358.40) |  |
|  |  |  | ($23,913.65) |

6  United States Postal Service

|  |  |  |  |
|---|---|---|---|
| 03/10/14 | Postage meter replenishment Store # 6236 | ($500.00) |  |
| 03/24/14 | Postage meter replenishment Store # 4323 | ($500.00) |  |
| 03/31/14 | Postage meter replenishment Store # 6236 | ($500.00) |  |
|  | Total |  | ($1,500.00) |

**TOTAL DISBURSEMENTS**                          ($39,056.67)

**V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #████████-01-5**

**A. ASSETS ON HAND AS OF MARCH 1, 2014**

Cash Equivalents

| | | |
|---|---|---:|
| 120386.850 | National Institutional Government Select Fund | $120,386.85 |
| 100000.000 | US Treasury Bill, 0.00% due 4/10/14 | $99,993.19 |
| 100000.000 | US Treasury Bill, 0.00% due 5/15/14 | $99,990.87 |
| 100000.000 | US Treasury Bill, 0.00% due 6/12/14 | $99,982.63 |
| 100000.000 | US Treasury Bill, 0.00% due 7/17/14 | $99,974.22 |
| 100000.000 | US Treasury Bill, 0.00% due 8/21/14 | $99,959.13 |
| 25000.000 | US Treasury Bill, 0.00% due 10/16/14 | $24,987.00 |
| 125000.000 | US Treasury Bill, 0.00% due 1/8/15 | $124,884.69 |
| 100000.000 | US Treasury Note, 0.25% due 7/31/15 | $100,102.00 |
| 50000.000 | US Treasury Note, 0.375% due 11/15/15 | $50,103.50 |
| 100000.000 | US Treasury Note, 0.375% due 1/15/16 | $100,154.00 |
| 25000.000 | US Treasury Note, 0.625% due 10/15/16 | $25,050.00 |

ASSETS ON HAND AS OF MARCH 1, 2014 — **$1,045,568.08**

**B. RECEIPTS**

TOTAL RECEIPTS — **$0.00**

**C. INVESTMENT SALES AND INCOME**

1  National Institutional Government Select Fund

| | | | |
|---|---|---:|---:|
| 03/03/14 | Dividend to 2/28/14 | $0.91 | |
| 03/26/14 | Accrued dividend to 3/26/14 | $0.82 | |
| | Total | | $1.73 |

TOTAL INVESTMENT SALES AND INCOME — **$1.73**

**D. DISBURSEMENTS**

Cash Disbursements

1  First Midwest Bank

| | | | |
|---|---|---:|---:|
| 03/14/14 | Monthly maintenance fee to 2/28/14 | ($155.70) | |
| | Total | | ($155.70) |

2  EGS, Inc BK #13-90942 -FMB Trust Acct #████████018

| | | | |
|---|---|---:|---:|
| 03/27/14 | Transfer of funds to close account | ($120,232.88) | |
| | Total | | ($120,232.88) |

TOTAL CASH DISBURSEMENTS — **($120,388.58)**

Non-Cash Disbursements

Transferred to FMB Acct#████████18, EGS, Inc BK #13-90942

| | | |
|---|---|---:|
| 3/26/14 | US Treasury Bill, 0.00% due 4/10/14 | ($99,992.80) |
| 3/26/14 | US Treasury Bill, 0.00% due 5/15/14 | ($99,989.00) |
| 3/26/14 | US Treasury Bill, 0.00% due 6/12/14 | ($99,982.32) |
| 3/26/14 | US Treasury Bill, 0.00% due 7/17/14 | ($99,971.94) |
| 3/26/14 | US Treasury Bill, 100,000 shares, 0.00% due 8/21/14 | ($99,966.69) |
| 3/26/14 | US Treasury Bill, 25,000 shares, 0.00% due 10/16/14 | ($24,989.21) |
| 3/26/14 | US Treasury Bill, 0.00% due 1/8/15 | ($124,871.44) |
| 3/26/14 | US Treasury Note, 0.25% due 7/31/15 | ($100,003.91) |
| 3/26/14 | US Treasury Note, 0.375% due 11/15/15 | ($50,076.17) |
| 3/26/14 | US Treasury Note, 0.375% due 1/15/16 | ($99,964.85) |

3/26/14     US Treasury Note, 0.625% due 10/15/16          ($25,010.74)

($924,819.07)

**E. PURCHASES**

**TOTAL PURCHASES**                                                    $0.00

## RECAPITULATION

**BEGINNING BALANCE AS OF 3/1/14**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #▮▮▮▮01-8 | $101,882.42 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #▮▮▮▮433 | $9,761.37 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #▮▮▮-01-6 | $63,036.64 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #▮▮▮▮8540 | $15,951.35 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #▮▮▮01-5 | $120,386.85 |
| **TOTAL** | **$311,018.63** |

**RECEIPTS**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #▮▮▮▮01-8 | $120,280.20 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #▮▮▮▮3433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #▮▮▮-01-6 | $0.00 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #▮▮▮▮540 | $48,498.17 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #▮▮▮01-5 | $0.00 |
| **TOTAL** | **$168,778.37** |

**INVESTMENT SALES AND INCOME**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #▮▮▮▮01-8 | $165,131.57 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #▮▮▮▮433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #▮▮▮-6 | $0.43 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #▮▮▮540 | $0.00 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #▮▮▮01-5 | $1.73 |
| **TOTAL** | **$165,133.73** |

**DISBURSEMENTS**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #▮▮▮▮01-8 | ($323,704.83) |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #▮▮▮▮3433 | ($15.00) |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #▮▮▮-01-6 | ($9,656.49) |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #▮▮▮540 | ($39,056.67) |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #▮▮▮-01-5 | ($120,388.58) |
| **TOTAL** | **($492,821.57)** |

**PURCHASES**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #▮▮▮▮-01-8 | $0.00 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #▮▮▮▮3433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #▮▮▮▮-01-6 | $0.00 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #▮▮▮▮8540 | $0.00 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #▮▮▮-01-5 | $0.00 |
| **TOTAL** | **$0.00** |

**CLOSING BALANCE AS OF 3/31/14**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #▮▮▮-01-8 | $63,589.36 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #▮▮▮▮433 | $9,746.37 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #▮▮▮-01-6 | $53,380.58 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #▮▮▮8540 | $25,392.85 |
| V. EGS, INC. SALE PROCEEDS-BK #13-90942, TRUST ACCOUNT #▮▮▮-01-5 | $0.00 |
| **TOTAL** | **$152,109.16** |

| | |
|---|---:|
| **BEGINNING BALANCE AS OF 3/1/14** | **$311,018.63** |
| **RECEIPTS** | **$168,778.37** |
| **INVESTMENT SALES AND INCOME** | **$165,133.73** |
| **DISBURSEMENTS** | **($492,821.57)** |
| **PURCHASES** | **$0.00** |
| **CLOSING BALANCE AS OF 3/31/14** | **$152,109.16** |

The undersigned Custodian, now moves the Court to approve of its acts as above set forth, and having made and taken receipts therefore and presented to this court, ask to be approved; all of which is respectfully submitted.

FIRST MIDWEST BANK / WEALTH MANAGEMENT DIVISION

By: _____

    Angela E. Hart, Esq.
    Sr. Vice President
    Division Mgr for Estate Settlement, Contested Trusts & Special Assets


| | |
|---|---|
| **STATE OF ILLINOIS** | ) |
| | )    **SS** |
| **CENTRAL DISTRICT OF ILLINOIS** | ) |


Angela E. Hart, Esq., on behalf of First Midwest Bank Trust Division, being first duly sworn, says that she is a Senior Vice President and Trust Officer of First Midwest Bank / Wealth Management Division, and is duly authorized to make this affidavit on its behalf, and which is the duly appointed and qualified Custodian of Earl Gaudio & Son, Inc.; that the undersigned has examined the above and foregoing account by her subscribed and that the same is true in substance and in fact; and that the assets of said Estate are kept separate and distinct from the assets of said Bank. Affiant further certifies that First Midwest Bank / Wealth Management holds in its files vouchers covering all the disbursements shown in the above accounting.

                                    First Midwest Bank, as
                                      Custodian of Earl Gaudio & Son, Inc.

                                      By: _____

                                      Angela E. Hart, Esq.

Subscribed and sworn to before me                       its: Senior VP, Wealth Management

this ____ day of _____, A.D., 2014

_____

G:\AH\Gaudio, Earl\Court Accountings\March 10th Accounting.xls

"OFFICIAL SEAL"
REBECCA CHAMBERLIN LITTLE
Notary Public, State of Illinois
My Commission Expires 9/20/16