**U.S Department of Justice**

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

*401 Main Street, Suite 1100*                              *Phone: 309/671-7854*
*Peoria, Illinois 61602*                                        *Fax: 309/671-7857*

### Office of the United States Trustee - Region 10

### Monthly Report
for
**Debtors-in-Possession and Chapter 11 Trustees**

This report is to be completed in its entirety and is to be sent to the Office of the United States Trustee.  The Operating Report Summary, located on page 31 and 32, is to be completed and electronically filed by the debtor's attorney with the Bankruptcy Court.  If any portion of this report is no completed, please provide an explanation as to the reason for the incomplete portion.

Debtor Name: Earl Gaudio & Son, Inc.                    For the month ended: April 30, 2014

Case Number: 13-90942                                        Date Bankruptcy filed: July 19, 2013
                                                                                        Previously

| Required Documents | ATTACHED | SUBMITTED |
|---|---|---|
| 1.  Monthly Income Statement | X | |
| 2.  Monthly Cash Flow Report | X | |
| 3.  Operating Report Summary | X | |
| 4.  Bank Statements | x | |

The undersigned certifies under penalty of perjury that the information contained in this and accompanying report is complete, true and correct to the best of my knowledge, information and belief.

By: _____                    Dated: ___5/13/14___
   Angela E. Hart, Esq.
Title: Senior Vice President of First Midwest Bank          Debtor's telephone number: 815-327-4865


Reports Prepared by:  Rebecca C. Little, Esq.            Estate Settlement Specialist, First Midwest Bank
                        (Name)                                          (Title)

Preparer's phone number: 815-327-4876


Revised: 4/16/2009 (*updated 05.06.2011* )

OFFICE OF THE U.S. TRUSTEE – REGION 10

MONTHLY INCOME STATEMENT

As of April 30, 2014

Debtor Name  Earl Gaudio & Son, Inc.

Case Number  13-90942

| | Current Month | Year-to-Date |
|---|---|---|
| **INCOME** | | |
| Gross receipts or sales | 56,775 | 3,247,320 |
| Less: Returns or allowances | - | 5,728 |
| Cost of Goods | | |
| Beginning inventory | - | |
| Purchases | | |
| Other costs (attach itemized schedule) | 27,853 | |
| Less: Ending inventory | - | |
| Cost of goods sold | 27,853 | 2,361,313 |
| Gross profit | 28,922 | 831,781 |
| Interest | 165 | 64,360 |
| Rents | | |
| Gain (loss) from sale of property | | |
| Other income (attach itemized schedule) | 1,866 | 12,263,842 |
| Total income | 30,953 | 13,208,481 |
| **GENERAL AND ADMINISTRATIVE EXPENSES** | | |
| Compensation of officers | - | |
| Salaries and wages | 11,103 | 375,284 |
| Repairs and maintenance | | 7,470 |
| Supplies | 1,417 | 24,684 |
| Bad debts | | 7,760 |
| Rents | 3,429 | 21,566 |
| Payroll taxes | 3,855 | 165,771 |
| Other taxes (property tax) | 499 | 198,270 |
| Interest expense | | |
| Depreciation | | |
| Insurance | 2,327 | 92,115 |
| Travel and entertainment | 838 | 3,178 |
| Utilities and telephone | 2,951 | 40,398 |
| Professional and legal | | 487,455 |
| Other Expenses (attach itemized schedule) | 5,433 | 16,626,094 |
| Total expenses | 31,852 | 18,051,265 |
| Net profit (loss) | (899) | (4,842,784) |

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended April 30, 2014

Debtor Name    Earl Gaudio & Son, Inc.

Case Number    13-90942

Reconciled bank balance and cash on hand from last month
(if this is the first report, insert the cash balance as of the petition date)                        1,312,074

## CASH RECEIPTS

| | | |
|---|---|---|
| From cash sales/receipts | 56,775 | |
| From collection of pre-petition accounts receivable | - | |
| From collection of post-petition accounts receivable | - | |
| From loans (attach itemized list) | | |
| From contributions to capital or from gifts | | |
| Other receipts (attach itemized schedule) | 2,030 | |
| TOTAL RECEIPTS (Do not include beginning bank balance) | | 58,805 |

## CASH DISBURSEMENTS

| | | |
|---|---|---|
| Inventory purchases | 27,853 | |
| Net payments to officers/owners (actual cash paid) | | |
| Net payments to other employees (actual cash paid) | 11,103 | |
| Rent payments | 1,615 | |
| Lease payments | 1,814 | |
| Mortgage or note payments | | |
| Adequate protection payments | | |
| Insurance | 2,327 | |
| Utilities/telephone | 2,951 | |
| Tax payments (from page 4) | 4,354 | |
| Advertising & marketing | ' | |
| Supplies | 1,417 | |
| Outside labor | | |
| Travel/entertainment | 838 | |
| Payments to attorneys (attach copy Court order) | | |
| Payments to accountants (attach copy Court order) | | |
| Payments to other professionals (attach copy Court order) | | |
| U.S. Trustee quarterly fee | 4,875 | |
| Other expenses (attach itemized schedule) | 558 | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | | 59,704 |
| NET CASH FLOW (Total receipts minus total disbursements) | | (899) |

Bank balance and cash on hand at the end of the month
(beginning balance + cash receipts - cash disbursements)        See I balance        1,311,175

**Attach copies of all bank statementments and reconciliations.**

Revised: 04/16/2009 (updated 05.06.2011)

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended April 30, 2014

STATUS OF TAXES

| | | BEGINNING *TAX LIABILITY | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
|---|---|---|---|---|---|
| FEDERAL | | | | | |
| ** | Withholding | $ - | $ 904 | $ 904 | $ - |
| ** | FICA - employee | - | 912 | 912 | $ - |
| ** | FICA - employer | - | 912 | 912 | $ - |
| | Unemployment | - | 39 | 39 | $ - |
| | Income | - | | | $ - |
| | Other - list | - | | | $ - |
| a. | Subtotal | $ - | $ 2,767 | $ 2,767 | $ - |
| | | | | | |
| STATE AND LOCAL | | | | | |
| | Withholding | $ - | $ 570 | $ 570 | $ - |
| | Sales | 499 | | 499 | $ - |
| | Excise | - | | | |
| | Unemployment | - | 518 | 518 | $ - |
| | Other | - | | | $ - |
| | Real property | 60,088 | 4,000 | | $ 64,088 |
| | Personal property | | | | |
| | Other - list | | | | |
| b. | Subtotal | $ 60,587 | $ 5,088 | $ 1,587 | $ 64,088 |

TOTAL TAXES PAID - from a. and b. above          $ 4,354
(this sum is to be listed on page 1, as tax payments)

Explain the reason for any past due post-petition taxes: _____

---

\*    The beginning tax liability should represent the liability from the prior month or, if this is the first
     operating report, this should be zero.

Revised: 04/16/2009 (updated 05.06.2011)

OFFICE OF THE U.S. TRUSTEE - REGION 10

AGING SCHEDULES FOR RECEIVABLES & PAYABLE

for the month ended April 30, 2014

ACCOUNTS RECEIVABLE*

| | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days | |
|---|---|---|---|---|---|
| Pre-petition | $ - | $ - | $ - | $ 92,988 | |
| Post-petition | - | - | - | 3,537 | |
| Totals | $ - | $ - | $ - | $ 96,525 | $ 96,525 (grand total) |

ACCOUNTS PAYABLE

| | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days | |
|---|---|---|---|---|---|
| Post-petition only | | $ - | $ - | $ - | $ - (grand total) |

NOTES OR LEASES PAYABLE OR
ADEQUATE PROTECTION AGREEMENTS
(Post-petition only)

| | Current 0 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due 91 and Over Days |
|---|---|---|---|---|
| List Creditor/Lessor | | | | |
| Penske Leasing | | | | |

POST PETITION BANK ACCOUNTS (attach copies of all banks statements)

| Bank Name | Account Type | Beginning Balance | Ending Balance |
|---|---|---|---|
| First Midwest Bank - 0018 | Operating | $5,701,110.79 | $5,695,713.08 |
| First Midwest Bank - 3433 | Operating | 9,746.37 | 9,731.37 |
| First Midwest Bank - 1016 | Operating | 28,379.07 | 11,751.04 |
| First Midwest Bank - 3540 | Operating | 25,392.85 | 46,857.59 |

* After sale on 9/20, no longer have access to Gaudio's invoicing system.  Aging Schedule created from outstanding statements in Excel.

Revised: 04/16/2009 (updated 05.06.2011)

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

401 Main Street, Suite 1100                      Phone: 309/671-7854
Peoria, Illinois 60602                               Fax: 309/671-7857

**Office of the United States Trustee - Region 10**
**Indianapolis, Indiana**

**Statement of Operations**
**for the Month ended April 30, 2014**

Debtor Name: <u>Earl Gaudio & Son, Inc.</u>

Case Number: <u>13-90942</u>

1.  What efforts have been made toward the presentation of a plan to creditor?

2.  Has the Debtor in possession made any payments on the pre-petition unsecured debt since the filing of the
    bankruptcy?

    __X__ NO

    _____ YES - If yes, then identify to whom the payment was made, the date paid and the amount(s). (see attached)

3.  Provide a brief narrative covering any significant events which occurred this past month

4.  List the face value of accounts receivable as of the date that the bankruptcy was filed: <u>$131,229.43</u>
    What amount of these receivables is considered uncollectible?  $ <u>$97,058.00</u>

5.  If assets have been sold this month in other than the ordinary course of business, provide the following
    information:

    a.  asset(s) sold:        _____

    b.  date of sale:          _____

    c.  sales price:            _____

    d.  net amount received:  _____

Oprept REV. September 3, 1992

6. List payments made to principals, executives or insiders (this includes draws or cash withdrawals by individuals or partners, dividends, lease payments on property owned by insider, loans, gross salaries, etc.)

| Payee Name | Position | Amount | Explanation |
|---|---|---|---|
| N/A | | | |
| N/A | | | |

7. Schedule of insurance coverage.

| Type of Policy | Expiration Date |
|---|---|
| Westfield Insurance  - Commercial Property | 7/5/2014 |
| Westfield Insurance  - Commercial General Liability | 7/5/2014 |
| Westfield Insurance - Commercial Inland Marine | 7/5/2014 |
| Westfield Insurance - Crime & Fidelity | 7/5/2014 |
| Westfield Insurance - Commercial Umbrella Liability | 7/5/2014 |
| Westfield Insurance - Commercial Auto Policy | 7/5/2014 |
| Westfield Insurance - Commercial General Liability | 7/5/2014 |
| Westfield Insurance - Auto Liability | 7/5/2014 |
| Westfiled Insurance - Umbrella Liability | 7/5/2014 |
| Travelers Casualty Insurance - Liability & Worker's Compensation | 5/1/2015 |

Has any insurance coverage either been reduced or allowed to lapse during this month?  If so, explain what changes have taken place.

No.

If any insurance coverage will expire within 60 days from this report, explain what steps are being taken to renew existing policies or to acquire new insurance coverage.  Provide the United States Trustee with a new certificate.

We are investigating the feasibility of maintaining the Worker's Comp policy formerly associated with the beer distributorship; we are getting quotes for the policy that covers the UPS Store employees.

8. Schedule of changes in personnel.

| | Full Time | Part Time |
|---|---|---|
| a. Total number of employees at beginning of this period. | 2 | 7 |
| b. Number hired during this period. | 0 | 1 |
| c. Number terminated or resigned. | 0 | 0 |
| d. Total number of employees on payroll at the end of the period. | 2 | 8 |

Oprept REV. September 3, 1992

**QUESTIONNAIRE:**                                                                                                 YES          NO

1.  IS THE BUSINESS STILL OPERATING? Only the UPS Stores                                              X

2.  DID THE DEBTOR SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH?                                                X
    If yes, please attach a list of items sold and a copy of the Court Order authorizing the sale.

3.  HAS THE DEBTOR PAID ANY BILLS THAT WERE OWED PRIOR TO FILING BANKRUPTCY?                                       X
    If yes, please provide the details.

4.  DID THE DEBTOR PAY ITS ATTORNEY OR OTHER PROFESSIONALS THIS MONTH?                                             x
    If yes, please provide the details and a copy of the Court Order authorizing the payment.

5.  DID THE DEBTOR PAY ITS EMPLOYEES AND VENDORS ON TIME?                                             X
    If no, please provide the details.

6.  HAS THE DEBTOR FILED ALL OF ITS RETURNS AND PAID ALL OF ITS TAXES THIS MONTH?                                  X
    If no, please provide the details.        Corporate Income Tax Returns in progress

7.  DID THE DEBTOR PAY ALL OF ITS INSURANCE PREMIUMS THIS MONTH?                                      X
    If no, please provide the details.

8.  DID ANY INSURANCE COMPANY CANCEL THE DEBTOR'S POLICY THIS MONTH?                                               X
    If yes, please identify the policies that were cancelled.

9.  HAS THE DEBTOR BORROWED MONEY FROM ANYONE THIS MONTH?                                                          X

10. DOES THE DEBTOR HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT?                                        X
    If yes, please provide details.

11. DOES THE DEBTOR HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH?                             X
    If yes, provide details.

12. DID THE DEBTOR DEPOSIT ALL MONEY FOR THE BUSINESS INTO THE DIP ACCOUNT THIS       X
    MONTH?
    If no, where was the money deposited.

13. DID THE DEBTOR SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DEBTOR
    IN ANY WAY?  If yes, please provide the details.                                                               X

14. DOES THE DEBTOR PLAN ON CONTINUING TO OPERATE THE BUSINESS NEXT MONTH?            X
    If no, why not?

15. PROVIDE A BRIEF NARRATIVE COVERING ANY SIGNIFICANT EVENTS WHICH OCCURRED THIS PAST MONTH.

16. ATTACH A LIST OF ALL PAYMENTS MADE DURING THE REPORTING PERIODS TO THE PRINCIPALS, EXECUTIVES,
    OR INSIDERS. (THIS INCLUDED DRAWS OR CASH WITHDRAWALS BY INDIVIDUALS OR PARTNERS, DIVIDENDS,
    LEASE PAYMENTS ON PROPERTY OWNED BY INSIDERS, LOANS, GROSS SALARIES, ETC.)
    **None**

17. SEND COPIES TO THE U.S. TRUSTEE OF ANY MONTHLY INTERNAL FINANCIAL REPORTS, INCLUDING ANY
    INTERNAL INCOME STATEMENT, AND/OR PROFIT & LOSS STATEMENT, AND/OR BALANCE SHEET.

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF ILLINOIS**

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| EARL GAUDIO & SON, INC. | ) | Case No.: 13-90942 |
| Debtor. | ) | |

## ELEVENTH CURRENT ACCOUNT
## SUMMARY SHEET

I. EGS, INC. BK #13-90942, TRUST ACCOUNT #█████01-8

| | |
|---|---|
| BEGINNING BALANCE AS OF 4/1/14 | $63,689.36 |
| CASH RECEIPTS | $3,799.57 |
| INVESTMENT SALES AND INCOME | $100,167.20 |
| DISBURSEMENTS | ($9,686.65) |
| PURCHASES | $0.00 |
| CLOSING BALANCE AS OF 4/30/14 | $157,859.48 |
| | |
| TOTAL MARKET VALUE AS OF 4/30/14 | $5,714,980.16 |

II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #█████3433

| | |
|---|---|
| BEGINNING BALANCE AS OF 4/1/14 | $9,746.37 |
| CASH RECEIPTS | $0.00 |
| DISBURSEMENTS | ($15.00) |
| CLOSING BALANCE AS OF 4/30/14 | $9,731.37 |

III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #█████01-6

| | |
|---|---|
| BEGINNING BALANCE AS OF 4/1/14 | $53,380.58 |
| CASH RECEIPTS | $621.00 |
| INVESTMENT SALES AND INCOME | $0.49 |
| DISBURSEMENTS | ($17,249.39) |
| CLOSING BALANCE AS OF 4/30/14 | $36,752.68 |

IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #█████840

| | |
|---|---|
| BEGINNING BALANCE AS OF 4/1/14 | $25,392.85 |
| CASH RECEIPTS | $56,774.73 |
| DISBURSEMENTS | ($35,309.99) |
| CLOSING BALANCE AS OF 4/30/14 | $46,857.59 |

| | |
|---|---|
| Attorney: | Ben T. Caughey, Ice Miller LLP |
| | One American Square , Suite 3100 |
| | Indianapolis, IN 46280  (317) 236-2493 |

STATE OF ILLINOIS                    )
                                  )   ss

COUNTY OF VERMILION            )

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE: | )   Chapter 11 |
| | ) |
| EARL GAUDIO & SON, INC. | )   Case No.: 13-90942 |
| | ) |
| | ) |

### ELEVENTH CURRENT ACCOUNT

The undersigned, First Midwest Bank/Trust Division, under penalties of perjury, heretofore duly qualified and appointed Custodian of Earl Gaudio & Son, Inc., respectfully submits to this Honorable Court the following statement of its receipts and disbursements from the filing of its Chapter 11 bankruptcy petition on April 1, 2014 to April 30, 2014, and prays to have the same approved.

## I. EGS, INC. BK #13-90942, TRUST ACCOUNT # ████01-8

### A. ASSETS ON HAND AS OF APRIL 1, 2014

Warehouse
1803 Georgetown Rd.
Tilton, IL 61833

| | |
|---|---|
| PIN: ████-0060 | $4,450,000.00 |
| Chicago Title Escrow Account for Inventory Hold Back | $20,250.00 |
| Fifth Third Bank -Account # ████747 (Chips Division) | |
| Regions Bank -Account # ████067 (1803 LLC) | |
| Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13 | $25,000.00 |
| Security Deposit -Ameren Illinois | $1,612.00 |

| | |
|---|---|
| Certificate of Title for 2005 International 420 Box Truck | |
|      VIN# ████158573 | $1.00 |
| Certificate of Title for 2006 Ford Box Truck | |
|      VIN# ████0593 | $1.00 |
| Certificate of Title for 1990 International 4000 Series 4900 | |
|      Regular Cab, VIN# ████7461 | $1.00 |
| Certificate of Title for 1994 Hesse Trailer | |
|      VIN# ████00832 | $1.00 |
| Certificate of Title for 2005 GMC Savna 2500 Convt | |
|      VIN# ████3770 | $1.00 |
| Certificate of Title for 2013 Stick S753 Semi Trailer | |
|      VIN# ████6596 | $1.00 |

| | | |
|---|---|---|
| Nt Institutional Government Select Fund | $63,589.36 | |
| | | |
| 100000.000 US Treasury Bill, 0.00% due 4/10/14 | $99,993.56 | |
| 100000.000 US Treasury Bill, 0.00% due 5/15/14 | $99,991.03 | |
| 150000.000 US Treasury Bill, 0.00% due 6/12/14 | $149,981.88 | |
| 150000.000 US Treasury Bill, 0.00% due 7/17/14 | $149,966.17 | |
| 100000.000 US Treasury Bill, 0.00% due 8/21/14 | $99,967.39 | |
| 50000.000 US Treasury Bill, 0.00% due 10/16/14 | $49,979.90 | |
| 150000.000 US Treasury Bill, 0.00% due 1/8/15 | $149,867.52 | |
| | | |
| 150000.000 US Treasury Note, 0.25% due 7/31/15 | $150,147.00 | |
| 50000.000 US Treasury Note, 0.375% due 11/15/15 | $50,080.00 | |
| 110000.000 US Treasury Note, 0.375% due 1/15/16 | $110,064.90 | |
| 50000.000 US Treasury Note, 0.625% due 10/15/16 | $49,922.00 | |

**ASSETS ON HAND AS OF APRIL 1, 2014** — $5,720,418.71

**B. RECEIPTS**

Cash Receipts

1  EGS/UPS Store -BK #13-90942, Trust Account #_____016

| | | | |
|---|---|---|---|
| 04/08/14 | Reimburse for ADP payroll taxes incorrectly pd on 3/14/14 | $1,933.96 | |
| 04/08/14 | Reimburse for ADP wire fee for taxes incorrectly pd on 3/14/14 | $30.00 | |
| | Total | | $1,963.96 |

2  Fifth Third Bank

| | | | |
|---|---|---|---|
| 04/21/14 | Ck#23107470 rcvd to close Checking Acct#_____747 | $1,835.61 | |
| | Total | | $1,835.61 |

**TOTAL CASH RECEIPTS** — $3,799.57

Non-Cash Receipts

1  US Treasury Bill, 0.00% due 8/21/14

| | | | |
|---|---|---|---|
| 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942, | | |
| | Acct#_____015, 100,000 par value | $99,966.69 | |
| | Total | | $99,966.69 |

2  US Treasury Bill, 0.00% due 10/16/14

| | | | |
|---|---|---|---|
| 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942, | | |
| | Acct#_____015, 25,000 par value | $24,989.21 | |
| | Total | | $24,989.21 |

3  US Treasury Bill, 0.00% due 4/10/14

| | | | |
|---|---|---|---|
| 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942, | | |
| | Acct#_____015, 100,000 par value | $99,992.80 | |
| | Total | | $99,992.80 |

4  US Treasury Bill, 0.00% due 5/15/14

| | | | |
|---|---|---|---|
| 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942, | | |
| | Acct#_____015, 100,000 par value | $99,989.00 | |
| | Total | | $99,989.00 |

5  US Treasury Bill, 0.00% due 6/12/14

| | | | |
|---|---|---|---|
| 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942, | | |
| | Acct#_____015, 100,000 par value | $99,982.32 | |
| | Total | | $99,982.32 |

| | | | | |
|---|---|---|---|---|
| 6 | US Treasury Bill, 0.00% due 1/8/15 | | | |
| | 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942,<br>Acct# ███ 015, 125,000 par value | $124,871.44 | |
| | | Total | | $124,871.44 |
| 7 | US Treasury Bill, 0.00% due 7/17/14 | | | |
| | 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942,<br>Acct# ███ 015, 100,000 par value | $99,971.94 | |
| | | Total | | $99,971.94 |
| 8 | US Treasury Note, 0.375% due 11/15/16 | | | |
| | 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942,<br>Acct# ███ 015, 50,000 par value | $50,076.17 | |
| | | Total | | $50,076.17 |
| 9 | US Treasury Note, 0.375% due 1/15/16 | | | |
| | 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942,<br>Acct# ███ 015, 100,000 par value | $99,964.85 | |
| | | Total | | $99,964.85 |
| 10 | US Treasury Note, 0.25% due 7/31/15 | | | |
| | 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942,<br>Acct# ███ 015, 100,000 par value | $100,003.91 | |
| | | Total | | $100,003.91 |
| 11 | US Treasury Note, 0.625% due 10/15/16 | | | |
| | 03/26/14 | Transferred from EGS, Inc Sale Proceeds Bk #13-90942,<br>Acct# ███ 015, 25,000 par value | $25,010.74 | |
| | | Total | | $25,010.74 |

|   |   |
|---|---|
| **TOTAL NON-CASH RECEIPTS** | **$924,819.07** |

**C. INVESTMENT SALES AND INCOME**

| | | | | |
|---|---|---|---|---|
| 1 | Nt Institutional Government Select Fund | | | |
| | 04/01/14 | Dividend to 3/31/14 | $0.95 | |
| | | Total | | $0.95 |
| 2 | US Treasury Bill, 0.00% due 4/10/14 | | | |
| | 04/10/14 | Interest on maturity | $7.20 | |
| | 04/10/14 | Proceeds received on maturity | $99,992.80 | |
| | | Total | | $100,000.00 |
| 3 | US Treasury Bill, 0.00% due 8/21/14 | | | |
| | 03/17/14 | Accrued interest to 3/17/14 on sale of 50,000 par value | $0.00 | |
| | 03/17/14 | Sold 50,000 par value to Morgan Stanley @ 99.97078 | $0.00 | |
| | | Total | | $0.00 |
| 4 | US Treasury Note, 0.625% due 10/15/16 | | | |
| | 04/15/14 | Interest 10/15/13 - 4/15/14 on 50,000 par value | $156.25 | |
| | | Total | | $156.25 |

|   |   |
|---|---|
| **TOTAL INVESTMENT SALES AND INCOME** | **$100,157.20** |

**D. DISBURSEMENTS**

| | | | | |
|---|---|---|---|---|
| 1 | Alarmax, Inc | | | |
| | 04/09/14 | Service May-July, ck#722809 | ($90.00) | |
| | | Total | | ($90.00) |

**2  Ameren Illinois**

|  |  |  |  |
|---|---|---|---|
| 04/09/14 | Service 2/26/14-3/27/14, electric and gas, ck#722811 | ($968.70) | |
| | Total | | ($968.70) |

**3  Aqua Illinois**

|  |  |  |  |
|---|---|---|---|
| 04/09/14 | Fireline service 2/26/14-3/31/14 | ($183.72) | |
| 04/09/14 | Water service 2/25/14-3/28/14 | ($109.90) | |
| 04/18/14 | Sewer service 2/25/14-3/28/14 | ($7.00) | |
| | Total | | ($300.62) |

**4  Avnet Inc.**

|  |  |  |  |
|---|---|---|---|
| 04/18/14 | Email service April, inv#████328 | ($25.32) | |
| | Total | | ($25.32) |

**5  Constellation Newenergy, Inc.**

|  |  |  |  |
|---|---|---|---|
| 04/09/14 | Electric service 2/27/14-3/27/14, ck#722833 | ($478.15) | |
| | Total | | ($478.15) |

**6  United States Trustee**

|  |  |  |  |
|---|---|---|---|
| 04/17/14 | Chapter 11 1 Qtr fee pmt 2014 | ($4,875.00) | |
| | Total | | ($4,875.00) |

**7  Westfield Insurance**

|  |  |  |  |
|---|---|---|---|
| 04/10/14 | Monthly installment Commercial Package, #TRA6619016 | ($2,948.86) | |
| | Total | | ($2,948.86) |

**TOTAL DISBURSEMENTS** ($9,686.65)

**E. PURCHASES**

**TOTAL PURCHASES** $0.00

**F. ASSETS ON HAND AS OF APRIL 30, 2014**

|  |  |
|---|---|
| Warehouse 1803 Georgetown Rd. Tilton, IL 61833 PIN: ████-0060 | $4,450,000.00 |
| Chicago Title Escrow Account for Inventory Hold Back | $20,250.00 |
| Fifth Third Bank -Account #████7747 (Chips Division) 4/21/14 $1835.61 rcvd to close acct | $0.00 |
| Regions Bank -Account #████067 (1803 LLC) | |
| Promissory Note from Gaudio Retail, LLC, @3%, dtd 8/7/13 | $25,000.00 |
| Security Deposit -Ameren Illinois | $1,612.00 |
| Certificate of Title for 2005 International 420 Box Truck VIN#████8573 | $1.00 |
| Certificate of Title for 2006 Ford Box Truck VIN#████0593 | $1.00 |
| Certificate of Title for 1990 International 4000 Series 4900 Regular Cab, VIN#████7461 | $1.00 |
| Certificate of Title for 1994 Hesse Trailer VIN#████0832 | $1.00 |
| Certificate of Title for 2005 GMC Savna 2500 Convt VIN#████3770 | $1.00 |
| Certificate of Title for 2013 Stick S753 Semi Trailer VIN#████8596 | $1.00 |

| | |
|---|---:|
| Nt Institutional Government Select Fund | $157,859.48 |
| 100000.000 US Treasury Bill, 0.00% due 5/15/14 | $99,990.29 |
| 150000.000 US Treasury Bill, 0.00% due 6/12/14 | $149,979.51 |
| 150000.000 US Treasury Bill, 0.00% due 7/17/14 | $149,971.23 |
| 100000.000 US Treasury Bill, 0.00% due 8/21/14 | $99,975.80 |
| 50000.000 US Treasury Bill, 0.00% due 10/16/14 | $49,983.41 |
| 150000.000 US Treasury Bill, 0.00% due 1/8/15 | $149,904.24 |
| 150000.000 US Treasury Note, 0.25% due 7/31/15 | $150,193.50 |
| 50000.000 US Treasury Note, 0.375% due 11/15/15 | $50,109.50 |
| 110000.000 US Treasury Note, 0.375% due 1/15/16 | $110,150.70 |
| 50000.000 US Treasury Note, 0.625% due 10/15/16 | $49,994.50 |

| | |
|---|---:|
| **ASSETS ON HAND AS OF APRIL 30, 2014** | **$5,714,980.16** |

## II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #████3433

**A. RECEIPTS**

| | |
|---|---:|
| **TOTAL RECEIPTS** | **$0.00** |

**B. DISBURSEMENTS**
1 First Midwest Bank

| | | | |
|---|---|---:|---:|
| 04/01/14 | March Maintenance Fee | ($15.00) | |
| | Total | | ($15.00) |

| | |
|---|---:|
| **TOTAL DISBURSEMENTS** | **($15.00)** |

## III. EGS/UPS STORE-BK #13-90942, TRUST ACCOUNT #████-01-6

**A. RECEIPTS**
1 Westfield Insurance

| | | | |
|---|---|---:|---:|
| 04/03/14 | Termination of Policy BSP7600709, Comm Small Bus umbrella, refund ck#3527793 | $165.00 | |
| 04/22/14 | Termination of Policy BOP7698934, Business Owner Policy, refund ck#3531006 | $456.00 | |
| | Total | | $621.00 |

| | |
|---|---:|
| **TOTAL RECEIPTS** | **$621.00** |

**B. INVESTMENT SALES AND INCOME**
1 Nt Institutional Government Select Fund

| | | | |
|---|---|---:|---:|
| 04/01/14 | Dividend to 3/31/14 | $0.49 | |
| | Total | | $0.49 |

| | |
|---|---:|
| **TOTAL INVESTMENT SALES AND INCOME** | **$0.49** |

**C. DISBURSEMENTS**
1 Business Operating Expenses:
  Allied Waste Services

| | | | |
|---|---|---:|---:|
| 04/03/14 | Garbage service 4/1/14-4/30/14, ck#722118, store #4323 | ($95.15) | |
| 04/30/14 | Garbage service 5/1/14-5/31/14, ck#724383, store #4323 | ($95.21) | |
| | Total | | ($190.36) |

**Ameren Illinois**

| | | | |
|---|---|---|---|
| 04/09/14 | Service 3/2/14-3/31/14, ck#722812, store #4323 | ($179.87) | |
| 04/18/14 | Service 3/9/14-4/7/14, ck#723566, store #6236 | ($94.26) | |
| | Total | | ($274.13) |

**Avanti Press (Department #210401)**

| | | | |
|---|---|---|---|
| 04/18/14 | Inv#12200582, ck#723596, store#6236 | ($123.66) | |
| 04/18/14 | Inv#12336674, ck#723596, store#4323 | ($116.47) | |
| | Total | | ($240.13) |

**Aqua Illinois**

| | | | |
|---|---|---|---|
| 04/18/14 | Service 2/27/14-4/1/14, store #6236 | ($32.35) | |
| | Total | | ($32.35) |

**Bankcard Processing Center -FMB Corp credit cards**

| | | | |
|---|---|---|---|
| 04/14/14 | April, ck#723217, #4323 | ($44.15) | |
| 04/14/14 | April, ck#723217, #6236 | ($564.58) | |
| | Total | | ($608.73) |

<u>Claims Paid</u>
**Brendt M. Reese**

| | | | |
|---|---|---|---|
| 04/30/14 | Lost keys, ck#724373, store #6236 | ($14.88) | |
| | Total | | ($14.88) |

**Comcast Cable**

| | | | |
|---|---|---|---|
| 04/09/14 | Service 3/24/14-4/23/14, ck#722819, store #4323 | ($147.28) | |
| 04/21/14 | Service 4/3/14-5/2/14, ck#723632, store #6236 | ($181.44) | |
| | Total | | ($328.72) |

**Constellation Newenergy, Inc.**

| | | | |
|---|---|---|---|
| 04/11/14 | Service, 3/2/14-3/30/14, ck#723083, store#4323 | ($101.51) | |
| 04/18/14 | Service 3/9/14-4/6/14, ck#723566, store#6236 | ($139.55) | |
| | Total | | ($241.06) |

**Danville Sanitary District**

| | | | |
|---|---|---|---|
| 04/03/14 | Sewer service 1/31/14-2/28/14, ck#722125, store #6236 | ($11.01) | |
| 04/30/14 | Sewer service 2/28/14-3/31/14, ck#724395, store #6236 | ($11.01) | |
| | Total | | ($22.02) |

**GE Capital/Ricoh USA Program**

| | | | |
|---|---|---|---|
| 04/03/14 | Equipment lease 4/12/14-5/11/14, inv#92031287, store #6236 | ($725.32) | |
| 04/09/14 | Equipment lease 4/22/14-5/21/14, inv#92079218, store #4323 | ($363.15) | |
| 04/30/14 | Equipment lease 5/12/14-6/11/14, inv#92237331, store #6236 | ($725.32) | |
| | Total | | ($1,813.79) |

**Illinois Department of Agriculture**

| | | | |
|---|---|---|---|
| 04/03/14 | Annual scale testing, Inspection#5G000009, ck#722128 | | |
| | store #6236 | ($100.00) | |
| | Total | | ($100.00) |

**Monster Shred**

| | | | |
|---|---|---|---|
| 04/03/14 | Store #4323, Inv#20654, ck#722120 | ($45.00) | |
| 04/18/14 | Store #4323, Inv#20680, ck#723571 | ($45.00) | |
| | Total | | ($90.00) |

**Officemax**

| | | | |
|---|---|---|---|
| 04/03/14 | Inv#28770 less credit memo#466232 , store #4323 | ($133.49) | |
| 04/09/14 | Inv#819037 ck#722889, store #4323 | ($13.30) | |
| | Total | | ($146.79) |

**Ricoh USA, Inc.**

| | | | |
|---|---|---|---|
| 04/03/14 | Invoice #5029957034, ck#722122, store #4323 | ($28.45) | |
| 04/03/14 | Invoice #5029876072, ck#722130, store #4323 | ($43.56) | |

| | | | |
|---|---|---|---|
| 04/03/14 | Invoice #5029876072, ck#722130, store #6236 | ($109.22) | |
| 04/22/14 | Invoice #5030293146, ck#723718, store #4323 | ($64.32) | |
| | Total | | ($245.55) |
| | **Shanell, Inc.** | | |
| 04/01/14 | April 2014 rent, store #6236, ck#722025 | ($1,615.00) | |
| | Total | | ($1,615.00) |
| | **Schwartz Supply Source** | | |
| 04/21/14 | Ord #25665695, ck#723604, store #4323 | ($1,029.66) | |
| | Total | | ($1,029.66) |
| | **Uline** | | |
| 04/03/14 | Inv #57485931, ck#722126, store #6236 | ($356.15) | |
| 04/18/14 | Inv #57896548, ck#723575, store #6236 | ($117.40) | |
| | Total | | ($473.55) |
| | **UPS Supply Chain Solutions, Inc** | | |
| 04/03/14 | Inv #942340763, ck#722129, store #4323 | ($40.78) | |
| 04/22/14 | Inv #58105852, ck#723728, store #6236 | ($355.67) | |
| 04/22/14 | Inv #58103776, ck#723728, store #6236 | ($209.87) | |
| | Total | | ($606.32) |
| | **United Postal Service** | | |
| 04/03/14 | To purchase 100 books of stamps, store #6236 | ($980.00) | |
| 04/22/14 | To purchase 100 books of stamps, store #4323 | ($980.00) | |
| | Total | | ($1,960.00) |
| | **Total Business Operating Expenses** | | ($10,033.04) |

**2  ADP-Automatic Data Processing**

| | | | |
|---|---|---|---|
| 04/08/14 | Payroll taxes wired for pay date 3/14/14, correction- this wire was orginally taken from acct#:████018 in error | ($1,933.96) | |
| 04/10/14 | Payroll taxes wired for pay date 4/11/14 | ($1,952.67) | |
| 04/24/14 | Payroll taxes wired for pay date 4/25/14 | ($1,902.55) | |
| | Total | | ($5,789.18) |

**3  Denise Gay**

| | | | |
|---|---|---|---|
| 04/03/14 | Mileage reimbursement 2/28/14 - 3/18/14, ck#722124, #6236 | ($189.84) | |
| 04/30/14 | Mileage reimbursement 4/3/14 - 4/30/14, ck#724396, #6236 | ($237.30) | |
| | Total | | ($427.14) |

**4  Dianna Lienard**

| | | | |
|---|---|---|---|
| 04/03/14 | Mileage reimbursement 2/19/14 - 3/18/14, ck#722119, #4323 | ($57.07) | |
| 04/30/14 | Mileage reimbursement 4/7/14 - 4/30/14, ck#724397, #4323 | ($353.69) | |
| | Total | | ($410.76) |

**5  First Midwest Bank**

| | | | |
|---|---|---|---|
| 04/08/14 | Wire transfer fee -ADP payroll taxes (pd 3/14/14) | ($30.00) | |
| 04/10/14 | Wire transfer fee -ADP payroll taxes (pd 4/11/14) | ($30.00) | |
| 04/24/14 | Wire transfer fee -ADP payroll taxes (pd 4/25/14) | ($30.00) | |
| | Total | | ($90.00) |

**6  Illinois Department of Revenue**

| | | | |
|---|---|---|---|
| 04/09/14 | 2014 St-1 Sales and Use Tax Return, March 2014 | ($499.27) | |
| | Total | | ($499.27) |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | | **($17,249.39)** |

**D. LIABILITIES**

| | | |
|---|---|---|
| Promissory Note to Earl Gaudio & Son, Inc., @3%, dtd 8/7/13 | ($25,000.00) | |
| Lease Agreement Shanell, Inc., Landlord Store 2830 N. Vermilion St., Danville, IL | ($1.00) | |
| Lease Agreement Old Farm Shops, Landlord Store 1717 W. Kirby Ave, Champaign, IL | ($1.00) | |
| **TOTAL LIABILITIES 4/30/14** | | **($25,002.00)** |

## IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #████540

**A. RECEIPTS**

1  UPS Store #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| | | |
|---|---|---|
| 04/01/14 | Daily Business Deposits -Cash for 3/31/14 | $481.93 |
| 04/02/14 | Daily Business Deposits -Cash for 4/1/14 | $213.81 |
| 04/03/14 | Daily Business Deposits -Cash for 4/2/14 | $162.12 |
| 04/04/14 | Daily Business Deposits -Cash for 4/3/14 | $249.46 |
| 04/07/14 | Daily Business Deposits -Cash for 4/4/14 | $366.91 |
| 04/07/14 | Daily Business Deposits -Cash for 4/5/14 | $263.82 |
| 04/08/14 | Daily Business Deposits -Cash for 4/7/14 | $365.86 |
| 04/10/14 | Daily Business Deposits -Cash for 4/8/14 | $372.69 |
| 04/10/14 | Daily Business Deposits -Cash for 4/9/14 | $383.46 |
| 04/14/14 | Daily Business Deposits -Cash for 4/10/14 | $133.15 |
| 04/14/14 | Daily Business Deposits -Cash for 4/11/14 | $320.45 |
| 04/14/14 | Daily Business Deposits -Cash for 4/12/14 | $191.50 |
| 04/17/14 | Daily Business Deposits -Cash for 4/14/14 | $374.26 |
| 04/17/14 | Daily Business Deposits -Cash for 4/15/14 | $221.96 |
| 04/18/14 | Daily Business Deposits -Cash for 4/17/14 | $886.94 |
| 04/21/14 | Daily Business Deposits -Cash for 4/16/14 | $487.12 |
| 04/21/14 | Daily Business Deposits -Cash for 4/18/14 | $563.60 |
| 04/22/14 | Daily Business Deposits -Cash for 4/19/14 | $127.24 |
| 04/23/14 | Daily Business Deposits -Cash for 4/21/14 | $266.96 |
| 04/24/14 | Daily Business Deposits -Cash for 4/22/14 | $206.24 |
| 04/25/14 | Daily Business Deposits -Cash for 4/23/14 | $296.76 |
| 04/25/14 | Daily Business Deposits -Cash for 4/24/14 | $335.46 |
| 04/28/14 | Daily Business Deposits -Cash for 4/25/14 | $261.70 |
| 04/28/14 | Daily Business Deposits -Cash for 4/26/14 | $19.60 |
| | Total | $7,551.78 |

2  American Express #4323, 1717 W. Kirby Ave., Champaign, IL 61821

| | | |
|---|---|---|
| 04/01/14 | Settlement Received -for 3/28/14 | $43.44 |
| 04/04/14 | Settlement Received -for 3/31/14 | $42.80 |
| 04/04/14 | Settlement Received -for 4/2/14 | $28.64 |
| 04/07/14 | Settlement Received -for 4/2/14 & 4/3/14 | $47.66 |
| 04/08/14 | Settlement Received -for 4/4/14 | $606.80 |
| 04/09/14 | Settlement Received -for 4/5/14 | $41.31 |
| 04/14/14 | Settlement Received -for 4/8/14 | $11.44 |
| 04/14/14 | Settlement Received -for 4/9/14 & 4/10/14 | $182.16 |
| 04/16/14 | Settlement Received -for 4/11/14 | $21.18 |
| 04/18/14 | Settlement Received -for 4/14/14 | $82.56 |
| 04/21/14 | Settlement Received -for 4/15/14 | $274.59 |
| 04/21/14 | Settlement Received -for 4/16/14 & 4/17/14 | $86.25 |
| 04/22/14 | Settlement Received -for 4/18/14 | $44.67 |
| 04/23/14 | Settlement Received -for 4/19/14 | $123.62 |
| 04/28/14 | Settlement Received -for 4/21/14 | $105.98 |
| 04/28/14 | Settlement Received -for 4/22/14 | $52.96 |
| 04/28/14 | Settlement Received -for 4/23/14 & 4/24/14 | $69.13 |
| 04/29/14 | Settlement Received -for 4/25/14 | $87.76 |
| | Total | $1,952.85 |

**3 Paymentech #4323, 1717 W. Kirby Ave., Champaign, IL 61821**

| | | |
|---|---|---|
| 04/01/14 | Visa/Master Card/ Discover Deposits 3/28/14 | $467.78 |
| 04/01/14 | Visa/Master Card/ Discover Deposits 3/29/14 | $781.18 |
| 04/02/14 | Visa/Master Card/ Discover Deposits 3/31/14 | $1,468.20 |
| 04/03/14 | Visa/Master Card/ Discover Deposits 4/1/14 | $1,343.61 |
| 04/04/14 | Visa/Master Card/ Discover Deposits 4/2/14 | $627.68 |
| 04/07/14 | Visa/Master Card/ Discover Deposits 4/3/14 | $692.66 |
| 04/08/14 | Visa/Master Card/ Discover Deposits 4/4/14 | $1,161.60 |
| 04/08/14 | Visa/Master Card/ Discover Deposits 4/5/14 | $210.37 |
| 04/09/14 | Visa/Master Card/ Discover Deposits 4/7/14 | $1,468.28 |
| 04/10/14 | Visa/Master Card/ Discover Deposits 4/8/14 | $1,927.45 |
| 04/11/14 | Visa/Master Card/ Discover Deposits 4/9/14 | $1,037.84 |
| 04/14/14 | Visa/Master Card/ Discover Deposits 4/10/14 | $706.98 |
| 04/16/14 | Visa/Master Card/ Discover Deposits 4/11/14 | $987.21 |
| 04/15/14 | Visa/Master Card/ Discover Deposits 4/12/14 | $425.23 |
| 04/16/14 | Visa/Master Card/ Discover Deposits 4/14/14 | $1,957.78 |
| 04/17/14 | Visa/Master Card/ Discover Deposits 4/15/14 | $1,346.05 |
| 04/18/14 | Visa/Master Card/ Discover Deposits 4/16/14 | $1,409.11 |
| 04/21/14 | Visa/Master Card/ Discover Deposits 4/17/14 | $1,321.78 |
| 04/22/14 | Visa/Master Card/ Discover Deposits 4/18/14 | $778.21 |
| 04/22/14 | Visa/Master Card/ Discover Deposits 4/19/14 | $1,069.90 |
| 04/23/14 | Visa/Master Card/ Discover Deposits 4/21/14 | $2,647.68 |
| 04/24/14 | Visa/Master Card/ Discover Deposits 4/22/14 | $965.11 |
| 04/25/14 | Visa/Master Card/ Discover Deposits 4/23/14 | $473.65 |
| 04/28/14 | Visa/Master Card/ Discover Deposits 4/24/14 | $526.53 |
| 04/29/14 | Visa/Master Card/ Discover Deposits 4/25/14 | $726.24 |
| 04/29/14 | Visa/Master Card/ Discover Deposits 4/26/14 | $166.61 |
| 04/30/14 | Visa/Master Card/ Discover Deposits 4/28/14 | $1,394.11 |
| | Total | |

$28,077.72

**4 UPS Store #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832**

| | | |
|---|---|---|
| 04/03/14 | Daily Business Deposits -Cash for 3/31/14 | $302.17 |
| 04/03/14 | Daily Business Deposits -Cash for 4/1/14 | $206.42 |
| 04/03/14 | Daily Business Deposits -Cash for 4/2/14 | $158.55 |
| 04/04/14 | Daily Business Deposits -Cash for 4/3/14 | $273.71 |
| 04/07/14 | Daily Business Deposits -Cash for 4/4/14 | $201.72 |
| 04/07/14 | Daily Business Deposits -Cash for 4/5/14 | $82.02 |
| 04/09/14 | Daily Business Deposits -Cash for 4/7/14 | $321.10 |
| 04/09/14 | Daily Business Deposits -Cash for 4/8/14 | $67.66 |
| 04/11/14 | Daily Business Deposits -Cash for 4/9/14 | $121.13 |
| 04/11/14 | Daily Business Deposits -Cash for 4/10/14 | $186.51 |
| 04/11/14 | Daily Business Deposits -Cash for 4/11/14 | $92.06 |
| 04/14/14 | Daily Business Deposits -Cash for 4/12/14 | $81.90 |
| 04/16/14 | Daily Business Deposits -Cash for 4/14/14 | $386.90 |
| 04/16/14 | Daily Business Deposits -Cash for 4/15/14 | $554.72 |
| 04/21/14 | Daily Business Deposits -Cash for 4/16/14 | $430.23 |
| 04/21/14 | Daily Business Deposits -Cash for 4/17/14 | $151.83 |
| 04/21/14 | Daily Business Deposits -Cash for 4/18/14 | $153.75 |
| 04/21/14 | Daily Business Deposits -Cash for 4/19/14 | $131.03 |
| 04/23/14 | Daily Business Deposits -Cash for 4/21/14 | $248.02 |
| 04/23/14 | Daily Business Deposits -Cash for 4/22/14 | $95.52 |
| 04/28/14 | Daily Business Deposits -Cash for 4/23/14 | $174.52 |
| 04/28/14 | Daily Business Deposits -Cash for 4/24/14 | $86.08 |
| 04/28/14 | Daily Business Deposits -Cash for 4/25/14 | $65.19 |
| 04/28/14 | Daily Business Deposits -Cash for 4/26/14 | $54.56 |
| | Total | |

$4,607.28

**5 American Express #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832**

| | | |
|---|---|---|
| 04/07/14 | Settlement Received -for 4/1/14 | $11.03 |
| 04/07/14 | Settlement Received -for 4/3/14 | $766.67 |
| 04/11/14 | Settlement Received -for 4/7/14 | $20.38 |
| 04/14/14 | Settlement Received -for 4/8/14 | $14.25 |
| 04/16/14 | Settlement Received -for 4/11/14 | $219.36 |

| | | | |
|---|---|---|---|
| 04/16/14 | Settlement Received -for 4/12/14 | $17.70 | |
| 04/18/14 | Settlement Received -for 4/14/14 | $188.12 | |
| 04/21/14 | Settlement Received -for 4/17/14 | $146.49 | |
| 04/23/14 | Settlement Received -for 4/19/14 | $11.65 | |
| 04/28/14 | Settlement Received -for 4/24/14 | $13.35 | |
| | Total | | $1,401.00 |

**6  Paymentech #6236, 2830 N. Vermilion St., Ste B, Danville, IL 61832**

| | | | |
|---|---|---|---|
| 04/01/14 | Visa/Master Card/ Discover Deposits 3/28/14 | $402.87 | |
| 04/01/14 | Visa/Master Card/ Discover Deposits 3/29/14 | $140.59 | |
| 04/02/14 | Visa/Master Card/ Discover Deposits 3/31/14 | $744.23 | |
| 04/03/14 | Visa/Master Card/ Discover Deposits 4/1/14 | $171.79 | |
| 04/04/14 | Visa/Master Card/ Discover Deposits 4/2/14 | $112.65 | |
| 04/07/14 | Visa/Master Card/ Discover Deposits 4/3/14 | $213.12 | |
| 04/08/14 | Visa/Master Card/ Discover Deposits 4/4/14 | $420.41 | |
| 04/08/14 | Visa/Master Card/ Discover Deposits 4/5/14 | $187.13 | |
| 04/09/14 | Visa/Master Card/ Discover Deposits 4/7/14 | $518.60 | |
| 04/10/14 | Visa/Master Card/ Discover Deposits 4/8/14 | $241.62 | |
| 04/11/14 | Visa/Master Card/ Discover Deposits 4/9/14 | $194.52 | |
| 04/14/14 | Visa/Master Card/ Discover Deposits 4/10/14 | $468.33 | |
| 04/15/14 | Visa/Master Card/ Discover Deposits 4/11/14 | $303.59 | |
| 04/15/14 | Visa/Master Card/ Discover Deposits 4/12/14 | $165.63 | |
| 04/16/14 | Visa/Master Card/ Discover Deposits 4/14/14 | $1,036.76 | |
| 04/17/14 | Visa/Master Card/ Discover Deposits 4/15/14 | $380.77 | |
| 04/18/14 | Visa/Master Card/ Discover Deposits 4/16/14 | $252.40 | |
| 04/21/14 | Visa/Master Card/ Discover Deposits 4/17/14 | $275.08 | |
| 04/22/14 | Visa/Master Card/ Discover Deposits 4/18/14 | $115.01 | |
| 04/22/14 | Visa/Master Card/ Discover Deposits 4/19/14 | $49.07 | |
| 04/23/14 | Visa/Master Card/ Discover Deposits 4/21/14 | $392.26 | |
| 04/24/14 | Visa/Master Card/ Discover Deposits 4/22/14 | $118.13 | |
| 04/25/14 | Visa/Master Card/ Discover Deposits 4/23/14 | $270.95 | |
| 04/28/14 | Visa/Master Card/ Discover Deposits 4/25/14 | $268.82 | |
| 04/29/14 | Visa/Master Card/ Discover Deposits 4/26/14 | $113.45 | |
| 04/29/14 | Visa/Master Card/ Discover Deposits 4/26/14 | $90.60 | |
| 04/30/14 | Visa/Master Card/ Discover Deposits 4/28/14 | $502.60 | |
| | Total | | $8,250.98 |

**7  UPS**

| | | | |
|---|---|---|---|
| 04/21/14 | Problem Revenue Payment -#4323 | $4,049.60 | |
| 04/21/14 | Problem Revenue Payment -#6236 | $883.52 | |
| | Total | | $4,933.12 |

**TOTAL RECEIPTS** $56,774.73

**B. DISBURSEMENTS**

**1  ADP**

| | | | |
|---|---|---|---|
| | Paychecks that cleared this month | ($11,102.97) | |
| 04/04/14 | Processing fee for p/d 3/28/14 | ($70.13) | |
| 04/04/14 | Processing fee for qtr 1 2014 taxes | ($61.80) | |
| 04/18/14 | Processing fee for p/d 4/11/14 | ($71.82) | |
| 04/28/14 | Wire processing fee for tax filings | ($26.00) | |
| | Total | | ($11,332.72) |

**2  American Express**

| | | | |
|---|---|---|---|
| 04/14/14 | Settlement Charge, store #6236 | ($39.77) | |
| | Total | | ($39.77) |

**3  First Midwest Bank**

| | | | |
|---|---|---|---|
| 04/01/14 | Maintenance fee -March | ($18.60) | |
| | Total | | ($18.60) |

**4  Paymentech**

| Date | Description | Amount | Total |
|---|---|---|---|
| 04/03/14 | Monthly fee, store #4323 | ($540.30) | |
| 04/03/14 | Monthly fee, store #6236 | ($193.43) | |
| | Total | | ($733.73) |

**5  UPS**

| Date | Description | Amount | Total |
|---|---|---|---|
| 04/04/14 | Freight Charges, store #4323 | ($2,232.73) | |
| 04/04/14 | Freight Charges, store #6236 | ($961.61) | |
| 04/08/14 | Co-op fee, store #4323 | ($250.00) | |
| 04/08/14 | Co-op fee, store #6236 | ($250.00) | |
| 04/11/14 | Freight Charges, store #4323 | ($2,962.91) | |
| 04/11/14 | Freight Charges, store #6236 | ($1,314.06) | |
| 04/18/14 | Freight Charges, store #4323 | ($3,166.46) | |
| 04/18/14 | Freight Charges, store #6236 | ($1,075.15) | |
| 04/22/14 | Royalty Fees, store #4323 | ($2,873.68) | |
| 04/22/14 | Royalty Fees, store #6236 | ($1,195.77) | |
| 04/25/14 | Freight Charges, store #4323 | ($3,757.99) | |
| 04/25/14 | Freight Charges, store #6236 | ($1,544.07) | |
| 04/28/14 | A/R, store #4323 | ($230.40) | |
| 04/28/14 | A/R, store #6236 | ($370.34) | |
| | | | ($22,185.17) |

**6  United States Postal Service**

| Date | Description | Amount | Total |
|---|---|---|---|
| 04/07/14 | Postage meter replenishment Store # 4323 | ($500.00) | |
| 04/30/14 | Postage meter replenishment Store # 4323 | ($500.00) | |
| | Total | | ($1,000.00) |

**TOTAL DISBURSEMENTS**  ($35,309.99)

### RECAPITULATION

**BEGINNING BALANCE AS OF 4/1/14**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #█████01-8 | $63,589.36 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #█████433 | $9,746.37 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #█████01-6 | $63,380.88 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #█████640 | $25,392.85 |
| **TOTAL** | **$152,109.16** |

**RECEIPTS**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #█████01-8 | $3,799.57 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #█████433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #█████01-6 | $621.00 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #█████640 | $56,774.73 |
| **TOTAL** | **$61,195.30** |

**INVESTMENT SALES AND INCOME**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #█████01-8 | $100,157.20 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #█████433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #█████01-6 | $0.49 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #█████640 | $0.00 |
| **TOTAL** | **$100,157.69** |

**DISBURSEMENTS**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #█████01-8 | ($9,686.65) |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #█████433 | ($15.00) |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #█████01-6 | ($17,249.39) |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #█████640 | ($35,309.99) |
| **TOTAL** | **($62,261.03)** |

**PURCHASES**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #█████01-8 | $0.00 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #█████433 | $0.00 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #█████01-6 | $0.00 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #█████640 | $0.00 |
| **TOTAL** | **$0.00** |

**CLOSING BALANCE AS OF 4/30/14**

| | |
|---|---:|
| I. EGS, INC. BK #13-90942, TRUST ACCOUNT #█████01-8 | $157,859.48 |
| II. EARL GAUDIO & SON, INC. BEVERAGE DIST DIVISION, CHECKING ACCOUNT #█████433 | $9,731.37 |
| III. EGS/UPS STORE -BK #13-90942, TRUST ACCOUNT #█████01-6 | $36,752.68 |
| IV. GAUDIO RETAIL, LLC  UPS STORE, CHECKING ACCOUNT #█████640 | $46,857.99 |
| **TOTAL** | **$251,201.12** |

| | |
|---|---:|
| **BEGINNING BALANCE AS OF 4/1/14** | $152,109.16 |
| **RECEIPTS** | $61,195.30 |
| **INVESTMENT SALES AND INCOME** | $100,157.69 |
| **DISBURSEMENTS** | ($62,261.03) |
| **PURCHASES** | $0.00 |
| **CLOSING BALANCE AS OF 4/30/14** | $251,201.12 |

The undersigned Custodian, now moves the Court to approve of its acts as above set forth, and having made and taken receipts therefore and presented to this court, ask to be approved; all of which is respectfully submitted.

FIRST MIDWEST BANK / WEALTH MANAGEMENT DIVISION

By: _____

    Angela E. Hart, Esq.
    Sr. Vice President
    Division Mgr for Estate Settlement, Contested Trusts & Special Assets


| | | |
|---|---|---|
| STATE OF ILLINOIS | ) | |
| | ) | SS |
| CENTRAL DISTRICT OF ILLINOIS | ) | |


Angela E. Hart, Esq., on behalf of First Midwest Bank Trust Division, being first duly sworn, says that she is a Senior Vice President and Trust Officer of First Midwest Bank / Wealth Management Division, and is duly authorized to make this affidavit on its behalf, and which is the duly appointed and qualified Custodian of Earl Gaudio & Son, Inc.; that the undersigned has examined the above and foregoing account by her subscribed and that the same is true in substance and in fact; and that the assets of said Estate are kept separate and distinct from the assets of said Bank. Affiant further certifies that First Midwest Bank / Wealth Management holds in its files vouchers covering all the disbursements shown in the above accounting.

                    First Midwest Bank, as
                    Custodian of Earl Gaudio & Son, Inc.

                    By: _____
                        Angela E. Hart, Esq.
                        its: Senior VP, Wealth Management

Subscribed and sworn to before me

this _13th_ day of _May_____, A.D., 2014

_Michele Q. Morgan_____

G:\AH\Gaudio,Earl\Court Accountings\April 11th Accounting.xls

                           OFFICIAL SEAL
                        MICHELE A. MORGAN
                NOTARY PUBLIC - STATE OF ILLINOIS
              MY COMMISSION EXPIRES 6-3-2014

## Statement of Account

Last statement: March 31, 2014
This statement: April 30, 2014

540                    Page 1 of 9

402

Direct inquiries to:
Customer Service
815-774-2000

GAUDIO RETAIL LLC
UPS STORE
FIRST MIDWEST BANK AS CUSTODIAN
24509 W LOCKPORT ST C/O ANGELA HART
PLAINFIELD IL 60544-2318

First Midwest Bank 105
50 West Jefferson Street
Joliet, Illinois 60431

0

## Summary of Account Balance

| Account | Number | Ending Balance |
| --- | --- | --- |
| Solutions Checking | 540 | $46,857.59 |

## Solutions Checking

**Account number** 540

| | | |
| --- | --- | --- |
| Beginning balance | $25,392.85 | |
| Average balance | $38,147.47 | |
| Total additions | $56,774.73 | Total subtractions    $-35,309.99 |

| Number | Date | Amount | Control |
| --- | --- | --- | --- |
| 10255 | 04-01 | 944.46 | 000002533169120 |
| 10257 * | 04-15 | 238.83 | 000007345949330 |
| 10261 * | 04-03 | 598.33 | 000007326898260 |
| 10263 * | 04-11 | 520.80 | 000005776617200 |
| 10264 | 04-15 | 973.74 | 000007347000520 |
| 10265 | 04-11 | 53.10 | 000007340776060 |
| 10266 | 04-11 | 1,084.32 | 000002547507100 |
| 10267 | 04-15 | 275.53 | 000007345949340 |
| 10268 | 04-14 | 395.31 | 000002548332430 |
| 10269 | 04-14 | 420.35 | 000002548332520 |
| 10270 | 04-11 | 379.19 | 000007340844080 |
| 10271 | 04-14 | 590.32 | 000002548336320 |
| 10272 | 04-15 | 46.28 | 000002551370700 |
| 10273 | 04-25 | 352.78 | 000005784892870 |
| 10274 | 04-28 | 999.63 | 00007362855030 |
| 10275 | 04-25 | 218.38 | 000002566199850 |
| 10276 | 04-25 | 1,041.34 | 000007360339500 |
| 10278 * | 04-28 | 456.26 | 000002567798590 |
| 10279 | 04-28 | 365.86 | 000002567787810 |
| 10280 | 04-25 | 318.59 | 000002566268760 |
| 10281 | 04-29 | 589.30 | 000007363256900 |
| 10282 | 04-25 | 240.27 | 000005784755240 |

* Skip in check sequence

**April 30, 2014**
Gaudio Retail LLC
Page 2 of 9
█████████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-01 | #Preauthorized Credit<br>Paymentech Deposit<br>140401 5588464 | 021000029744994 | 781.18 | |
| 04-01 | #Deposit | 000005770886560 | 481.93 | |
| 04-01 | #Preauthorized Credit<br>Paymentech Deposit<br>140401 5588464 | 021000029775087 | 467.78 | |
| 04-01 | #Preauthorized Credit<br>Paymentech Deposit<br>140401 5588465 | 021000029775094 | 402.87 | |
| 04-01 | #Preauthorized Credit<br>Paymentech Deposit<br>140401 5588465 | 021000029745004 | 140.59 | |
| 04-01 | #Preauthorized Credit<br>American Express Settlement<br>140401 3120178835 | 091000013690879 | 43.44 | |
| 04-01 | #Maintenance Fee<br>Analysis Loss/Chg For 03/31/14 | 000000000000000 | | -18.60 |
| 04-02 | #Preauthorized Credit<br>Paymentech Deposit<br>140402 5588464 | 021000020356994 | 1,468.20 | |
| 04-02 | #Preauthorized Credit<br>Paymentech Deposit<br>140402 5588465 | 021000020357014 | 744.23 | |
| 04-02 | #Deposit | 000005771435960 | 213.61 | |
| 04-03 | #Preauthorized Credit<br>Paymentech Deposit<br>140403 5588464 | 021000022548313 | 1,343.61 | |
| 04-03 | #Deposit | 000005771715800 | 302.17 | |
| 04-03 | #Deposit | 000005771715770 | 206.42 | |
| 04-03 | #Preauthorized Credit<br>Paymentech Deposit<br>140403 5588465 | 021000022548330 | 171.79 | |
| 04-03 | #Deposit | 000005772261380 | 162.12 | |
| 04-03 | #Deposit | 000005771715840 | 158.55 | |
| 04-03 | #Preauthorized Debit<br>Paymentech Fee<br>140403 5588464 | 021000022585776 | | -540.30 |
| 04-03 | #Preauthorized Debit<br>Paymentech Fee<br>140403 5588465 | 021000022585835 | | -193.43 |
| 04-04 | #Preauthorized Credit<br>Paymentech Deposit<br>140404 5588464 | 021000021144424 | 627.68 | |
| 04-04 | #Deposit | 000005773007320 | 273.71 | |
| 04-04 | #Deposit | 000005773180890 | 249.45 | |
| 04-04 | #Preauthorized Credit<br>Paymentech Deposit<br>140404 5588465 | 021000021144437 | 112.65 | |
| 04-04 | #Preauthorized Credit<br>American Express Settlement<br>140404 3120178835 | 091000018451675 | 42.80 | |

**April 30, 2014**
Gaudio Retail LLC
Page 3 of 9
████████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-04 | #Preauthorized Credit<br>American Express Settlement<br>140404 3120179031 | 091000018294723 | 28.64 | |
| 04-04 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140404 14088000097W9Y2 | 091000010179622 | | -2,232.73 |
| 04-04 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140404 1408800001Y209F | 091000010178532 | | -961.61 |
| 04-04 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>140404 2Rnjo 0770938 | 021000023192032 | | -70.13 |
| 04-04 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>140404 2RNN2 0772082 | 021000023192495 | | -61.80 |
| 04-07 | #Preauthorized Credit<br>American Express Settlement<br>140407 3120179031 | 091000012775755 | 758.67 | |
| 04-07 | #Preauthorized Credit<br>Paymentech Deposit<br>140407 5588464 | 021000024439749 | 692.65 | |
| 04-07 | #Deposit | 000005774190180 | 366.91 | |
| 04-07 | #Deposit | 000005774190220 | 263.82 | |
| 04-07 | #Preauthorized Credit<br>Paymentech Deposit<br>140407 5588465 | 021000024439765 | 213.12 | |
| 04-07 | #Deposit | 000005774452240 | 201.72 | |
| 04-07 | #Deposit | 000005774452260 | 82.02 | |
| 04-07 | #Preauthorized Credit<br>American Express Settlement<br>140407 3120178835 | 091000012764345 | 47.66 | |
| 04-07 | #Preauthorized Credit<br>American Express Settlement<br>140407 3120179031 | 091000012999831 | 11.03 | |
| 04-07 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>140404 2720261749 | 028000080725893 | | -500.00 |
| 04-08 | #Preauthorized Credit<br>Paymentech Deposit<br>140408 5588464 | 021000027557908 | 1,161.50 | |
| 04-08 | #Preauthorized Credit<br>American Express Settlement<br>140408 3120178835 | 091000011299811 | 606.80 | |
| 04-08 | #Preauthorized Credit<br>Paymentech Deposit<br>140408 5588465 | 021000027557938 | 420.41 | |
| 04-08 | #Deposit | 000005774684280 | 365.86 | |
| 04-08 | #Preauthorized Credit<br>Paymentech Deposit<br>140408 5588464 | 021000027527483 | 210.37 | |
| 04-08 | #Preauthorized Credit<br>Paymentech Deposit<br>140408 5588465 | 021000027527507 | 187.13 | |

April 30, 2014
Gaudio Retail LLC
Page 4 of 9
▬▬▬640

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-08 | #Preauthorized Debit<br>Mbe CO-Op Coopdues<br>140407 4323 | 111000029930338 | | -250.00 |
| 04-08 | #Preauthorized Debit<br>Mbe CO-Op Coopdues<br>140407 6236 | 111000029931837 | | -250.00 |
| 04-09 | #Preauthorized Credit<br>Paymentech Deposit<br>140409 5588464 | 021000029017169 | 1,458.28 | |
| 04-09 | #Preauthorized Credit<br>Paymentech Deposit<br>140409 5588465 | 021000029017196 | 518.60 | |
| 04-09 | #Deposit | 000005775477980 | 321.10 | |
| 04-09 | #Deposit | 000005775477950 | 67.65 | |
| 04-09 | #Preauthorized Credit<br>American Express Settlement<br>140409 3120178835 | 091000012436869 | 41.31 | |
| 04-10 | #Preauthorized Credit<br>Paymentech Deposit<br>140410 5588464 | 021000022202655 | 1,927.45 | |
| 04-10 | #Deposit | 000005776090910 | 383.46 | |
| 04-10 | #Deposit | 000005776090950 | 372.69 | |
| 04-10 | #Preauthorized Credit<br>Paymentech Deposit<br>140410 5588465 | 021000022202671 | 241.62 | |
| 04-11 | #Preauthorized Credit<br>Paymentech Deposit<br>140411 5588464 | 021000024871328 | 1,037.84 | |
| 04-11 | #Preauthorized Credit<br>Paymentech Deposit<br>140411 5588465 | 021000024871342 | 194.52 | |
| 04-11 | #Preauthorized Credit<br>American Express Settlement<br>140411 3120179031 | 091000017421514 | 20.38 | |
| 04-11 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140411 14095000097W9Y2 | 091000010100056 | | -2,962.91 |
| 04-11 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140411 1409500001Y206F | 091000010098915 | | -1,314.06 |
| 04-14 | #Preauthorized Credit<br>Paymentech Deposit<br>140414 5588464 | 021000027820427 | 706.98 | |
| 04-14 | #Preauthorized Credit<br>Paymentech Deposit<br>140414 5588465 | 021000027820461 | 468.33 | |
| 04-14 | #Deposit | 000005778461430 | 320.45 | |
| 04-14 | #Deposit | 000005778461470 | 191.50 | |
| 04-14 | #Deposit | 000005778033500 | 186.51 | |
| 04-14 | #Preauthorized Credit<br>American Express Settlement<br>140414 3120178835 | 091000010007974 | 182.16 | |
| 04-14 | #Deposit | 000005778461400 | 133.15 | |
| 04-14 | #Deposit | 000005778033550 | 121.13 | |
| 04-14 | #Deposit | 000005778033580 | 92.05 | |

April 30, 2014
Gaudio Retail LLC
Page 5 of 9
███████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-14 | #Deposit | 000005778033530 | 81.90 | |
| 04-14 | #Preauthorized Credit<br>American Express Settlement<br>140414 3120179031 | 091000011869839 | 14.25 | |
| 04-14 | #Preauthorized Credit<br>American Express Settlement<br>140414 3120178835 | 091000011952615 | 11.44 | |
| 04-14 | #Preauthorized Debit<br>American Express Axp Discnt<br>140414 3120179031 | 091000011422584 | | -39.77 |
| 04-15 | #Preauthorized Credit<br>Paymentech Deposit<br>140415 5588464 | 021000024983976 | 987.21 | |
| 04-15 | #Preauthorized Credit<br>Paymentech Deposit<br>140415 5588464 | 021000027298528 | 425.23 | |
| 04-15 | #Deposit | 000005778920380 | 386.90 | |
| 04-15 | #Preauthorized Credit<br>Paymentech Deposit<br>140415 5588465 | 021000024983983 | 303.59 | |
| 04-15 | #Preauthorized Credit<br>American Express Settlement<br>140415 3120179031 | 091000014281578 | 219.36 | |
| 04-15 | #Preauthorized Credit<br>Paymentech Deposit<br>140415 5588465 | 021000027298551 | 165.63 | |
| 04-15 | #Preauthorized Credit<br>American Express Settlement<br>140415 3120178835 | 091000014273806 | 21.18 | |
| 04-16 | #Preauthorized Credit<br>Paymentech Deposit<br>140416 5588464 | 021000028251224 | 1,957.78 | |
| 04-16 | #Preauthorized Credit<br>Paymentech Deposit<br>140416 5588465 | 021000028251270 | 1,036.76 | |
| 04-16 | #Deposit | 000005779466330 | 554.72 | |
| 04-16 | #Preauthorized Credit<br>American Express Settlement<br>140416 3120179031 | 091000012559160 | 17.70 | |
| 04-17 | #Preauthorized Credit<br>Paymentech Deposit<br>140417 5588464 | 021000025327025 | 1,346.05 | |
| 04-17 | #Preauthorized Credit<br>Paymentech Deposit<br>140417 5588465 | 021000025327040 | 380.77 | |
| 04-17 | #Deposit | 000005780204680 | 374.26 | |
| 04-17 | #Deposit | 000005780204710 | 221.96 | |
| 04-18 | #Preauthorized Credit<br>Paymentech Deposit<br>140418 5588464 | 021000025315135 | 1,409.11 | |
| 04-18 | #Deposit | 000005781352460 | 886.94 | |
| 04-18 | #Preauthorized Credit<br>Paymentech Deposit<br>140418 5588465 | 021000025315159 | 252.40 | |

**April 30, 2014**
Gaudio Retail LLC
Page 6 of 9
████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-18 | #Preauthorized Credit American Express Settlement 140418 3120179031 | 091000017491479 | 188.12 | |
| 04-18 | #Preauthorized Credit American Express Settlement 140418 3120178835 | 091000017677248 | 82.56 | |
| 04-18 | #Preauthorized Debit U. P. S. Ups Bill 140418 14102000097W9Y2 | 091000010088194 | | -3,166.46 |
| 04-18 | #Preauthorized Debit U. P. S. Ups Bill 140418 1410200001Y206F | 091000010086818 | | -1,075.15 |
| 04-18 | #Preauthorized Debit Adp Payroll Fees Adp - Fees 140418 2Rnjo 1358934 | 021000020201390 | | -71.82 |
| 04-21 | #Preauthorized Credit Mbe Prp Prp Pymt 140421 | 021000026339390 | 4,049.60 | |
| 04-21 | #Preauthorized Credit Paymentech Deposit 140421 5588464 | 021000020283802 | 1,321.78 | |
| 04-21 | #Preauthorized Credit Mbe Prp Prp Pymt 140421 | 021000026339692 | 883.52 | |
| 04-21 | #Deposit | 000005782028260 | 430.23 | |
| 04-21 | #Preauthorized Credit Paymentech Deposit 140421 5588465 | 021000020283822 | 275.08 | |
| 04-21 | #Preauthorized Credit American Express Settlement 140421 3120178835 | 091000012583174 | 274.59 | |
| 04-21 | #Deposit | 000005782028180 | 153.75 | |
| 04-21 | #Deposit | 000005782028230 | 151.83 | |
| 04-21 | #Preauthorized Credit American Express Settlement 140421 3120179031 | 091000011060190 | 146.49 | |
| 04-21 | #Deposit | 000005782028210 | 131.03 | |
| 04-21 | #Preauthorized Credit American Express Settlement 140421 3120178835 | 091000011049062 | 86.25 | |
| 04-21 | #Deposit | 203000423100714 | 563.60 | |
| 04-21 | #Deposit | 203000423100714 | 487.12 | |
| 04-22 | #Preauthorized Credit Paymentech Deposit 140422 5588464 | 021000027228111 | 1,069.90 | |
| 04-22 | #Preauthorized Credit Paymentech Deposit 140422 5588464 | 021000027257296 | 778.21 | |
| 04-22 | #Deposit | 000005782928290 | 127.24 | |
| 04-22 | #Preauthorized Credit Paymentech Deposit 140422 5588465 | 021000027257332 | 115.01 | |
| 04-22 | #Preauthorized Credit Paymentech Deposit 140422 5588465 | 021000027228127 | 49.07 | |

**April 30, 2014**
Gaudio Retail LLC
Page 7 of 9
███████540

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 04-22 | #Preauthorized Credit<br>American Express Settlement<br>140422 3120178835 | 091000011397739 | 44.67 | |
| 04-22 | #Preauthorized Debit<br>Ups Store Mbe 0314Rlty<br>140422 4323 | 091000018394258 | | -2,873.68 |
| 04-22 | #Preauthorized Debit<br>Ups Store Mbe 0314Rlty<br>140422 6236 | 091000018394515 | | -1,195.77 |
| 04-23 | #Preauthorized Credit<br>Paymentech Deposit<br>140423 5588464 | 021000020127909 | 2,647.68 | |
| 04-23 | #Preauthorized Credit<br>Paymentech Deposit<br>140423 5588465 | 021000020127951 | 392.26 | |
| 04-23 | #Deposit | 000005783360990 | 265.95 | |
| 04-23 | #Deposit | 000005783415990 | 248.02 | |
| 04-23 | #Preauthorized Credit<br>American Express Settlement<br>140423 3120178835 | 091000012161910 | 123.52 | |
| 04-23 | #Deposit | 000005783416020 | 95.52 | |
| 04-23 | #Preauthorized Credit<br>American Express Settlement<br>140423 3120179031 | 091000012035072 | 11.65 | |
| 04-24 | #Preauthorized Credit<br>Paymentech Deposit<br>140424 5588464 | 021000022085806 | 965.11 | |
| 04-24 | #Deposit | 000005783967360 | 206.24 | |
| 04-24 | #Preauthorized Credit<br>Paymentech Deposit<br>140424 5588465 | 021000022085846 | 118.13 | |
| 04-25 | #Preauthorized Credit<br>Paymentech Deposit<br>140425 5588464 | 021000024288158 | 473.65 | |
| 04-25 | #Deposit | 000005784859640 | 335.46 | |
| 04-25 | #Deposit | 000005784859620 | 296.76 | |
| 04-25 | #Preauthorized Credit<br>Paymentech Deposit<br>140425 5588465 | 021000024288182 | 270.95 | |
| 04-25 | #Preauthorized Credit<br>American Express Settlement<br>140425 3120178835 | 091000018394230 | 105.98 | |
| 04-25 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140425 14109000097W9Y2 | 091000010144205 | | -3,757.99 |
| 04-25 | #Preauthorized Debit<br>U. P. S. Ups Bill<br>140425 1410900001Y206F | 091000010143065 | | -1,544.07 |
| 04-25 | #Preauthorized Debit<br>Adp Payroll Fees Adp - Fees<br>140425 2Rnjo 1645134 | 021000022595126 | | -26.00 |
| 04-28 | #Preauthorized Credit<br>Paymentech Deposit<br>140428 5588464 | 021000024418618 | 526.53 | |

**April 30, 2014**
Gaudio Retail LLC
Page 8 of 9
████540

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-28 | #Preauthorized Credit<br>Paymentech Deposit<br>140428 5588465 | 021000024418636 | 268.82 | |
| 04-28 | #Deposit | 000005786007650 | 261.70 | |
| 04-28 | #Deposit | 000005785652410 | 174.52 | |
| 04-28 | #Preauthorized Credit<br>American Express Settlement<br>140428 3120178835 | 091000018647400 | 69.13 | |
| 04-28 | #Deposit | 000005785652390 | 66.08 | |
| 04-28 | #Deposit | 000005785652460 | 65.19 | |
| 04-28 | #Deposit | 000005785652480 | 54.56 | |
| 04-28 | #Preauthorized Credit<br>American Express Settlement<br>140428 3120178835 | 091000011679234 | 52.96 | |
| 04-28 | #Deposit | 000005786007630 | 19.60 | |
| 04-28 | #Preauthorized Credit<br>American Express Settlement<br>140428 3120179031 | 091000018443699 | 13.35 | |
| 04-28 | #Preauthorized Debit<br>Ups Store Mbe 0414 AR<br>140428 6236 | 091000015744802 | | -370.34 |
| 04-28 | #Preauthorized Debit<br>Ups Store Mbe 0414 AR<br>140428 4323 | 091000015744632 | | -230.40 |
| 04-29 | #Preauthorized Credit<br>Paymentech Deposit<br>140429 5588464 | 021000024961246 | 725.24 | |
| 04-29 | #Preauthorized Credit<br>Paymentech Deposit<br>140429 5588464 | 021000024929573 | 166.61 | |
| 04-29 | #Preauthorized Credit<br>Paymentech Deposit<br>140429 5588465 | 021000024961278 | 113.45 | |
| 04-29 | #Preauthorized Credit<br>Paymentech Deposit<br>140429 5588465 | 021000024929603 | 90.60 | |
| 04-29 | #Preauthorized Credit<br>American Express Settlement<br>140429 3120178835 | 091000011278961 | 87.76 | |
| 04-30 | #Preauthorized Credit<br>Paymentech Deposit<br>140430 5588464 | 021000026268892 | 1,394.11 | |
| 04-30 | #Preauthorized Credit<br>Paymentech Deposit<br>140430 5588465 | 021000026268928 | 602.60 | |
| 04-30 | #Preauthorized Debit<br>Usps-Psi Systems Usps Pmt<br>140429 2756429401 | 028000084492077 | | -500.00 |

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 25,392.85 | 04-03 | 30,186.22 | 04-08 | 32,784.55 |
| 04-01 | 26,747.58 | 04-04 | 28,194.88 | 04-09 | 35,191.49 |
| 04-02 | 29,173.62 | 04-07 | 30,332.48 | 04-10 | 38,116.71 |

**April 30, 2014**
Gaudio Retail LLC
Page 9 of 9
█████540

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-11 | 33,055.07 | 04-18 | 39,489.59 | 04-25 | 45,616.57 |
| 04-14 | 34,119.17 | 04-21 | 48,444.46 | 04-28 | 44,766.52 |
| 04-15 | 35,093.89 | 04-22 | 46,559.11 | 04-29 | 45,360.88 |
| 04-16 | 38,660.85 | 04-23 | 50,343.71 | 04-30 | 46,857.59 |
| 04-17 | 40,983.89 | 04-24 | 51,633.19 | | |

# ◈ First Midwest Bank

## EGS, INC. BK #13-90942

**Account Number:** ████-01-8
**Statement Period:** 04/01/14 - 04/30/14

EARL GAUDIO & SON, INC.
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

| Relationship Manager | |
| Angela Hart | 815-327-4865 |

### Portfolio Summary



FIXED INCOME

CASH & EQUIV

MISCELLANEOUS

### Value Of Portfolio

| Description | Market Value | % of Account |
|---|---:|---:|
| Cash & Equiv | 857,663.96 | 15.1% |
| Fixed Income | 360,448.20 | 6.3% |
| Miscellaneous | 4,476,618.00 | 78.6% |
| **Total Portfolio** | **$ 5,694,730.16** | **100.0%** |
| Accrued Income | 982.92 | |
| **Total Valuation** | **$ 5,695,713.08** | |

### Market Reconcilement

| | Current Period | Year To Date |
|---|---:|---:|
| **Beginning Market Value** | **$ 5,701,110.79** | **$ 4,605,172.37** |
| Income | | |
| Interest | 163.45 | 286.74 |
| Dividends | 0.95 | 8.91 |
| Purchased Income | 0.00 | -122.68 |
| Contributions | 3,799.57 | 1,071,830.94 |
| Disbursements | | |
| To/For Beneficiary | -9,686.65 | 163,999.98 |
| Fees/Expenses | 0.00 | -146,681.06 |
| Realized Gains/(Losses) | 0.00 | 66.20 |
| Accrued Income | 40.84 | 678.63 |
| Unrealized Appreciation/(Depreciation) | 284.13 | 473.05 |
| **Ending Market Value** | **$ 5,695,713.08** | **$ 5,695,713.08** |

125


# First Midwest Bank

**EGS,INC. BK #13-90942**

Account Number: ████01-8
Statement Period: 04/01/14 - 04/30/14

### Portfolio Investments

| Asset Description | Units | Market Value Cost | Est. Annual Income Accruals | Current Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | -287,283.51 -287,283.51 | 0.00 | 0.00% |
| Income Cash | | 287,283.51 287,283.51 | 0.00 | 0.00% |
| Nt Institutional Government Select Fund | 157,859.480 | 157,859.48 157,859.48 | 15.00 1.07 | 0.01% |
| US Treasury Bill 0.00% Due 08/21/2014 | 100,000.000 | 99,975.80 99,966.69 | 0.00 16.20 | 0.00% |
| US Treasury Bill 0.00% Due 10/16/2014 | 50,000.000 | 49,983.41 49,978.42 | 0.00 7.59 | 0.00% |
| US Treasury Bill 0.00% Due 05/15/2014 | 100,000.000 | 99,990.29 99,989.00 | 0.00 9.71 | 0.00% |
| US Treasury 0.00% Due 06/12/2014 | 150,000.000 | 149,979.51 149,973.48 | 0.00 18.99 | 0.00% |
| US Treasury Bill 0.00% Due 01/08/2015 | 150,000.000 | 149,904.24 149,849.29 | 0.00 43.26 | 0.00% |
| US Treasury Bill 0.00% Due 07/17/2014 | 150,000.000 | 149,971.23 149,957.91 | 0.00 24.27 | 0.00% |
| **Total Cash and Equivalent** | | **$ 857,663.96 $ 857,574.27** | **15.00 121.09** | **0.00%** |
| **Fixed Income** | | | | |
| US Treasury Note 0.375% Due 11/15/2015 | 50,000.000 | 50,109.50 50,076.17 | 187.00 86.11 | 0.37% |
| US Treasury Note 0.375% Due 01/15/2016 | 110,000.000 | 110,150.70 109,961.33 | 412.00 119.58 | 0.37% |
| US Treasury Note 0.25% Due 07/31/2015 | 150,000.000 | 150,193.50 150,005.86 | 375.00 92.46 | 0.25% |
| US Treasury Note 0.625% Due 10/15/2016 | 50,000.000 | 49,994.50 50,021.48 | 312.00 13.69 | 0.63% |
| **Total Fixed Income** | | **$ 360,448.20 $ 360,064.84** | **1,286.00 311.84** | **0.36%** |

 **First Midwest Bank**

## EGS,INC. BK #13-90942

Account Number: ▆▆▆-01-8
Statement Period: 04/01/14 - 04/30/14

### Portfolio Investments

| Asset Description | Units | Market Value<br>Cost | Est. Annual Income<br>Accruals | Current<br>Yield |
|---|---|---|---|---|
| **Miscellaneous** | | | | |
| Demand Promissory Note From Earl Gaudio & Son Inc. To Gaudio Retail LLC I/A/O $25,000 @ 3% Dtd 08/07/2013 | 25,000.000 | 25,000.00<br>25,000.00 | 750.00<br>549.99 | 3.00% |
| Property Located At 1803 Georgetown Road, Tilton, IL | 1.000 | 4,450,000.00<br>4,450,000.00 | 0.00 | 0.00% |
| Security Deposit To Ameren Illinois Related To Property Located At 1803 Georgetown Rd, Tilton, IL | 1.000 | 1,612.00<br>1,612.00 | 0.00 | 0.00% |
| Certificate Of Title For 2005 International 420 Box Truck Vin #▆▆▆▆573 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2006 Ford Box Truck Vin #▆▆▆▆0593 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 1990 International 4000 Series 4900 Regular Cab Vin #▆▆▆7461 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 1994 Hesse Trailer Vin #▆▆▆00832 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2005 Gmc Savna 2500 Convtr Vin #▆▆▆3770 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| Certificate Of Title For 2013 Stick S753 Semi Trailer Vin #▆▆▆6596 | 1.000 | 1.00<br>1.00 | 0.00 | 0.00% |
| **Total Miscellaneous** | | $ 4,476,618.00<br>$ 4,476,618.00 | 750.00<br>549.99 | 0.02% |
| **Total Market Value** | | $ 5,694,730.16<br>$ 5,694,257.11 | 2,051.00<br>982.92 | 0.04% |
| **Total Market Value Plus Accruals** | | $ 5,695,713.08 | | |

# ✤ First Midwest Bank

**EGS,INC. BK #13-90942**

Account Number: ████01-8
Statement Period: 04/01/14 - 04/30/14

---

## Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Interest Income** | | | |
| US Treasury Bill 0.00% Due 04/10/2014 Interest On Maturity Of 100,000 | 04/10/14 | 7.20 | |
| US Treasury Note 0.625% Due 10/15/2016 Int 10/15/13 To 04/15/14 On 50000 | 04/15/14 | 156.25 | |
| Total Interest Income | | $ 163.45 | $ 0.00 |
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 03/31/14 | 04/01/14 | 0.95 | |
| Total Dividend Income | | $ 0.95 | $ 0.00 |
| **Total Income** | | $ 164.40 | $ 0.00 |

## Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Reverse 3/14 Wire For PR Taxes, Sb Acct #█████016 UPS | 04/08/14 | 1,933.96 | |
| Reverse 3/14 Wire Fee To Adp, Sb Acct #█████016 UPS | 04/08/14 | 30.00 | |
| Principal Addition Check Received From Fifth Third Bank To Close Checking Account #█████747 Check #23107470 Dtd 04/17/2014 | 04/21/14 | | 1,835.61 |
| **Total Additions** | | $ 1,963.96 | $ 1,835.61 |

# First Midwest Bank

## EGS, INC. BK #13-90942

**Account Number:** ████01-8
**Statement Period:** 04/01/14 - 04/30/14

### Disbursement Activity

| To/For Beneficiary | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Alarmax, Inc.<br>Current Balance Due<br>Alarm Monitor Service<br>Account #████89<br>1803 Georgetown Rd.<br>Service From 05/01/2014 - 07/31/2014<br>Invoice #R 25708<br>Invoice Dtd 04/02/2014 | 04/09/14 | -90.00 | |
| Ameren Illinois<br>Current Balance Due<br>Account #████021<br>1803 Georgetown Rd., Tilton<br>Service From 02/26/2014 - 03/27/2014<br>Statement Dtd 03/31/2014<br>Check Number: 0722811 | 04/09/14 | -968.70 | |
| Aqua IL<br>Current Charges Due<br>Account #████372 (Fire)<br>1803 Georgetown Rd., Danville<br>Service From 02/26/2014 - 03/31/2014<br>Statement Dtd 04/01/2014<br>Check Number: 0722898 | 04/09/14 | -183.72 | |
| Aqua IL<br>Current Charges Due<br>Account #████803 (Water)<br>1803 Georgetown Rd., Danville<br>Service From 02/25/2014 - 03/28/2014<br>Statement Dtd 04/01/2014<br>Check Number: 0722898 | 04/09/14 | -109.90 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #1-1742368148<br>Account ID #████<br>1803 Georgetown Rd.<br>Statement #0014270428<br>Statement Dtd 03/30/2014<br>Check Number: 0722833 | 04/09/14 | -478.15 | |
| Westfield Insurance<br>Annual Commercial Package Insurance<br>Monthly Installment<br>Account #████203<br>Policy #Tra 6619016<br>Statement Dtd 03/30/2014<br>Check Number: 0722976 | 04/10/14 | -2,948.86 | |

# ◆ First Midwest Bank

**EGS,INC. BK #13-90942**

Account Number: ▮▮▮▮01-8
Statement Period: 04/01/14 - 04/30/14

## Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| United States Trustee<br>Current Balance Due<br>Chapter 11 Quarterly Fee Payment<br>Earl Gaudio & Son, Inc.<br>Case #13-90942<br>EIN ▮▮▮▮843<br>Check Number: 0723493 | 04/17/14 | -4,875.00 | |
| Aqua IL<br>Current Charges Due<br>Account #▮▮▮▮591<br>1803 Georgetown Rd, Danville<br>Service From 02/25/2014 - 03/28/2014<br>Statement Dtd 04/01/2014<br>Check Number: 0723595 | 04/18/14 | -7.00 | |
| Avnet Inc.<br>Current Balance Due<br>Customer #▮▮▮168<br>Invoice #8100496328<br>Invoice Dtd 04/11/2014<br>Check Number: 0723559 | 04/18/14 | -25.32 | |
| **Total To/For Beneficiary** | | $ -9,686.65 | $ 0.00 |
| **Total Disbursements** | | **$ -9,686.65** | **$ 0.00** |

## Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government<br>Purchases (5) 04/01/14 To 04/30/14 | 04/30/14 | | -103,956.77 |
| **Total Purchases** | | **$ 0.00** | **$ -103,956.77** |

## Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government<br>Sales (3) 04/01/14 To 04/30/14 | 04/30/14 | 9,686.65 | |
| US Treasury Bill<br>0.00% Due 04/10/2014<br>Recd Proceeds On Maturity Of<br>100,000 Par Value | 04/10/14 | 99,992.80 | |
| **Total Sales** | | **$ 109,679.45** | **$ 0.00** |

 **First Midwest Bank**

**EGS,INC. BK #13-90942**

| | |
|---|---|
| **Account Number:** | ▇▇▇▇01-8 |
| **Statement Period:** | 04/01/14 - 04/30/14 |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR? PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT OUR TAX ADVANTAGED INVESTING OPPORTUNITIES.

# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

**Account Number:** ▬01-6
**Statement Period:** 04/01/14 - 04/30/14

EARL GAUDIO & SON, INC.- UPS STORE
FIRST MIDWEST BANK, CUSTODIAN
2801 WEST JEFFERSON STREET
JOLIET IL 60435

| Relationship Manager |
|---|
| Angela Hart    815-327-4865 |

---

### Portfolio Summary



CASH & EQUIV

### Value Of Portfolio

| Description | Market Value | % of Account |
|---|---|---|
| Cash & Equiv | 36,752.68 | 312.8% |
| Liabilities | -25,002.00 | 212.8% |
| **Total Portfolio** | **$ 11,750.68** | **100.0%** |
| Accrued Income | 0.36 | |
| **Total Valuation** | **$ 11,751.04** | |

---

### Market Reconcilement

| | Current Period | Year To Date |
|---|---|---|
| **Beginning Market Value** | **$ 28,379.07** | **$ 33,492.07** |
| Income | | |
| Dividends.................................................. | 0.49 | 1.71 |
| Contributions............................................. | -1,281.55 | 35,718.45 |
| Disbursements | | |
| To/For Beneficiary...................................... | -15,286.84 | -57,281.19 |
| Fees/Expenses.......................................... | -60.00 | -180.00 |
| Realized Gains/(Losses)............................... | 0.00 | 0.00 |
| Accrued Income.......................................... | -0.13 | 0.00 |
| Unrealized Appreciation/(Depreciation)............ | 0.00 | 0.00 |
| **Ending Market Value** | **$ 11,751.04** | **$ 11,751.04** |

125

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ██████01-6
Statement Period: 04/01/14 - 04/30/14

### Portfolio Investments

| Asset Description | Units | Market Value<br>Cost | Est. Annual Income<br>Accruals | Current<br>Yield |
|---|---|---|---|---|
| **Cash and Equivalent** | | | | |
| Principal Cash | | 16,214.10<br>16,214.10 | 0.00 | 0.00% |
| Income Cash | | -16,214.10<br>-16,214.10 | 0.00 | 0.00% |
| Nt Institutional Government<br>Select Fund | 36,752.680 | 36,752.68<br>36,752.68 | 3.00<br>0.36 | 0.01% |
| **Total Cash and Equivalent** | | **$ 36,752.68**<br>**$ 36,752.68** | **3.00**<br>**0.36** | **0.01%** |
| | | | | |
| **Liabilities** | | | | |
| Demand Promissory Note From<br>Earl Gaudio & Son Inc. To<br>Gaudio Retail LLC I/A/O $25,000<br>@ 3% Dtd 08/07/2013 | 25,000.000 | -25,000.00<br>-25,000.00 | 750.00 | 3.00% |
| Lease Agreement Shanell, Inc.<br>(Landlord) Gaudio Diversified<br>Ventures, LLC @ 2830 N Vermilion,<br>Danville, IL | 1.000 | -1.00<br>-1.00 | 0.00 | 0.00% |
| Lease Agreement Old Farm Shops<br>(Landlord) UPS (Tennant)<br>@ 1717 W Kirby Ave, Champaign, IL<br>Dtd 03/20/2002 Loi 02/14/2002 | 1.000 | -1.00<br>-1.00 | 0.00 | 0.00% |
| **Total Liabilities** | | **$ -25,002.00**<br>**$ -25,002.00** | **0.00**<br>**0.00** | **0.00%** |
| | | | | |
| **Total Market Value** | | **$ 11,750.68**<br>**$ 11,750.68** | **753.00**<br>**0.36** | **6.41%** |
| | | | | |
| **Total Market Value Plus Accruals** | | **$ 11,751.04** | | |

# ◈ First Midwest Bank

## EGS/UPS STORE-BK #13-90942

Account Number: ▉▉▉01-6
Statement Period: 04/01/14 - 04/30/14

### Income Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **Dividend Income** | | | |
| Nt Institutional Government Select Fund Div To 03/31/14 | 04/01/14 | 0.49 | |
| Total Dividend Income | | $ 0.49 | $ 0.00 |
| **Total Income** | | **$ 0.49** | **$ 0.00** |

### Additions

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Refund Received From Westfield Ins For Termination Of Policy BSP7600709 Ck#3527793 | 04/03/14 | 165.00 | |
| Westfield Ck#3531006 Refund Policy BOP7598934 Corp Cancellation 1/1/14 | 04/22/14 | 456.00 | |
| Wire Transfer To Deutsche Bank ABA#021001033 Act #▉▉▉ Adp Payroll Deposit/ Taxes Branch and Co. Code Rh Njo 20916059 F/B/O D/B/A The UPS Store | 04/24/14 | | -1,902.55 |
| **Total Additions** | | **$ 621.00** | **$ -1,902.55** |

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| **To/For Beneficiary** | | | |
| Shanell, Inc. Current Balance Due Re: Rent Danville Store Check Number: 0722025 | 04/01/14 | -1,615.00 | |



# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

**Account Number:** ████-01-6
**Statement Period:** 04/01/14 - 04/30/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Allied Waste Services #729<br>Current Balance Due<br>Account #████902<br>1717 W. Kirby Ave., Champaign<br>Invoice #0729-000961050<br>Service From 04/01/2014 - 04/30/2014<br>Invoice Dtd 03/20/2014<br>Check Number: 0722118 | 04/03/14 | -95.15 | |
| Dianna M. Lienard<br>Current Balance Due<br>Mileage Reimbursement<br>From 02/19/2014 - 03/18/2014<br>Check Number: 0722119 | 04/03/14 | -57.07 | |
| Monster Shred<br>Current Balance Due<br>The UPS Store #4323<br>Invoice #20654<br>Invoice Dtd 03/20/2014<br>Check Number: 0722120 | 04/03/14 | -45.00 | |
| Officemax<br>Current Balance Due<br>The UPS Store #4323<br>Account #████<br>Invoice #28770<br>Invoice Dtd 01/27/2014<br>Less Credit Memo $22.23<br>Invoice #466232 | 04/03/14 | -133.49 | |
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #████<br>The UPS Store #4323<br>Invoice #5029957034<br>Invoice Dtd 03/18/2014<br>Check Number: 0722122 | 04/03/14 | -28.45 | |
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The UPS Store #6236<br>Account #████23b<br>Period: 04/12/2014 - 05/11/2014<br>Invoice #92031287<br>Check Number: 0722123 | 04/03/14 | -725.32 | |



# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

**Account Number:** ▬▬01-6
**Statement Period:** 04/01/14 - 04/30/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Denise Gay<br>Current Balance Due<br>Mileage Reimbursement<br>From 02/28/2014 - 03/18/2014<br>Store 6236 - Danville<br>Check Number: 0722124 | 04/03/14 | -189.84 | |
| Danville Sanitary District<br>Current Charges Due<br>Account #▬▬-02<br>2830-B N. Vermilion<br>Service From 01/31/2014 - 02/28/2014<br>Statement Dtd 03/25/2014<br>Check Number: 0722125 | 04/03/14 | -11.01 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Supplies<br>Customer #6793693<br>Invoice #▬▬31<br>Invoice Dtd 03/18/2014<br>Check Number: 0722126 | 04/03/14 | -356.15 | |
| United States Postal Service<br>Current Balance Due<br>To Purchase 100 Books Of Stamps<br>UPS Store #6236<br>Check Number: 0722127 | 04/03/14 | -980.00 | |
| Illinois Department Of Agriculture<br>Current Balance Due<br>Annual Scale Testing<br>The UPS Store #6236<br>Business ID #▬▬392<br>Inspection #5G000009<br>Inspection Dtd 03/26/2014<br>Check Number: 0722128 | 04/03/14 | -100.00 | |
| UPS Supply Chain Solutions, Inc.<br>Current Balance Due<br>Account #▬▬/2<br>The UPS Store #4323<br>Invoice #942340763<br>Invoice Dtd 03/21/2014<br>Check Number: 0722129 | 04/03/14 | -40.78 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ████████01-6
Statement Period: 04/01/14 - 04/30/14

---

Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #████56<br>The UPS Store #4323<br>Invoice #5029876072<br>Invoice Dtd 03/12/2014<br>Check Number:  0722130 | 04/03/14 | -43.56 | |
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #████56<br>The UPS Store #6236<br>Invoice #5029876072<br>Invoice Dtd 03/12/2014<br>Check Number:  0722130 | 04/03/14 | -109.22 | |
| 3/14 Wire Transfer To Deutsche Bk<br>For 3/14 PR Taxes (Amt Incorrectly<br>Posted To #████████) | 04/08/14 | -1,933.96 | |
| 3/14 Wire Transfer Fee For Payroll<br>Taxes, Pd 3/14/14 | 04/08/14 | -30.00 | |
| Ameren Illinois<br>Current Balance Due<br>Account #██████012<br>1717 W. Kirby Ave., Champaign<br>Service From 03/02/2014 - 03/31/2014<br>Statement Dtd 04/02/2014<br>Check Number: 0722812 | 04/09/14 | -179.87 | |
| Comcast Cable<br>Current Balance Due<br>UPS Store #4323<br>Account #████████930<br>Service From 03/24/2014 - 04/23/2014<br>Statement Dtd 03/17/2014<br>Check Number: 0722819 | 04/09/14 | -147.28 | |
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The UPS Store #4323<br>Account #████████23a<br>Period: 04/22/2014 - 05/21/2014<br>Invoice #92079218<br>Check Number: 0722839 | 04/09/14 | -363.15 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number:                01-6
Statement Period:    04/01/14 - 04/30/14

### Disbursement Activity

|  | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Illinois Department Of Revenue<br>Balance Due On 2014 St-1<br>Sales and Use Tax Return<br>Earl Gaudio & Son, Inc. D/B/A<br>The UPS Store<br>Account ID #_____75<br>Period: March 2014<br>Check Number: 0722844 | 04/09/14 | -499.27 | |
| Officemax<br>Current Balance Due<br>The UPS Store #4323<br>Account #_____<br>Invoice #819037<br>Invoice Dtd 03/31/2014<br>Check Number: 0722889 | 04/09/14 | -13.30 | |
| Wire Transfer To Deutsche Bank<br>ABA#_____<br>Adp Payroll Deposit/ Taxes<br>Branch and Co. Code Rh Njo 20916059<br>F/B/O D/B/A The UPS Store | 04/10/14 | | -1,952.67 |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #_____3148<br>Account ID #1-14ftxtv<br>1717 W. Kirby Avenue<br>Statement #0014368906<br>Statement Dtd 04/04/2014<br>Check Number: 0723083 | 04/11/14 | -101.51 | |
| Bankcard Processing Center<br>Current Balance Due<br>Account #_____3261<br>#6236 $564.58<br>#4323 $399.92<br>Less Credit Of $355.77<br>Statement Dtd 04/07/2014<br>Check Number: 0723217 | 04/14/14 | -608.73 | |
| Ameren Illinois<br>Current Balance Due<br>Account #_____28<br>2830 N. Vermilion St., Suite B,<br>Danville<br>Service From 03/09/2014 - 04/07/2014<br>Statement Dtd 04/23/2014<br>Check Number: 0723556 | 04/18/14 | -94.26 | |


# First Midwest Bank

## EGS/UPS STORE-BK #13-90942

**Account Number:** ████01-6
**Statement Period:** 04/01/14 - 04/30/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Aqua IL<br>Current Charges Due<br>Account #████████385 (UPS Water)<br>2830 N. Vermilion St. Unit B, Danville<br>Service From 02/27/2014 - 04/01/2014<br>Statement Dtd 04/04/2014 | 04/18/14 | -32.35 | |
| Department #210401<br>Current Balance Due<br>Order #██████582<br>The UPS Store #6236<br>Invoice #I2200582<br>Invoice Dtd 10/23/2013<br>Check Number: 0723596 | 04/18/14 | -123.66 | |
| Department #210401<br>Current Balance Due<br>Order #██████74<br>The UPS Store #4323<br>Invoice #I2336674<br>Invoice Dtd 03/26/2014<br>Check Number: 0723596 | 04/18/14 | -116.47 | |
| Constellation Newenergy, Inc.<br>Current Balance Due<br>Customer ID #████████148<br>Account ID #████████<br>2830 N. Vermilion St.<br>Statement #0014442493<br>Statement Dtd 04/10/2014<br>Check Number: 0723566 | 04/18/14 | -139.55 | |
| Monster Shred<br>Current Balance Due<br>The UPS Store #4323<br>Invoice #20680<br>Invoice Dtd 04/09/2014<br>Check Number: 0723571 | 04/18/14 | -45.00 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Supplies<br>Customer #6793693<br>Invoice #57896548<br>Invoice Dtd 04/04/2014<br>Check Number: 0723575 | 04/18/14 | -117.40 | |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ████01-6
Statement Period: 04/01/14 - 04/30/14

### Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Schwarz Supply Source<br>Current Balance Due<br>The UPS Store #4323<br>Order #25665695<br>Order Dtd 04/16/2014<br>Check Number: 0723604 | 04/21/14 | -1,029.66 | |
| Comcast Cable<br>Current Balance Due<br>UPS Store #6236<br>Account #████093<br>Service From 04/03/2014 - 05/02/2014<br>Statement Dtd 03/27/2014<br>Check Number: 0723632 | 04/21/14 | -181.44 | |
| United States Postal Service<br>Current Balance Due<br>To Purchase 100 Books Of Stamps<br>UPS Store #4323<br>Check Number: 0723672 | 04/22/14 | -980.00 | |
| Ricoh USA, Inc.<br>Current Balance Due<br>Customer #████56<br>The UPS Store #4323<br>Invoice #5030293146<br>Invoice Dtd 04/10/2014<br>Check Number: 0723718 | 04/22/14 | -64.32 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Supplies<br>Customer #████<br>Invoice #58105852<br>Invoice Dtd 04/14/2014<br>Check Number: 0723728 | 04/22/14 | -355.67 | |
| Uline<br>Current Balance Due<br>UPS Store #6236 Supplies<br>Customer #████<br>Invoice #58013776<br>Invoice Dtd 04/09/2014<br>Check Number: 0723728 | 04/22/14 | -209.87 | |
| Brendt M. Reese<br>Current Balance Due<br>Reimbursement For Claim On Lost Key<br>The UPS Store #6236<br>Check Number: 0724373 | 04/30/14 | -14.88 | |

 First Midwest Bank

**EGS/UPS STORE-BK #13-90942**

Account Number: ████01-6
Statement Period: 04/01/14 - 04/30/14

## Disbursement Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Allied Waste Services #729<br>Current Balance Due<br>Account #████902<br>1717 W. Kirby Ave., Champaign<br>Invoice #0729-000964596<br>Service From 05/01/2014 - 05/31/2014<br>Invoice Dtd 04/20/2014<br>Check Number: 0724388 | 04/30/14 | -95.21 | |
| Danville Sanitary District<br>Current Charges Due<br>Account #████02<br>2830-B N. Vermilion<br>Service From 02/28/2014 - 03/31/2014<br>Statement Dtd 04/24/2014<br>Check Number: 0724395 | 04/30/14 | -11.01 | |
| Denise Gay<br>Current Balance Due<br>Mileage Reimbursement<br>From 04/03/2014 - 04/30/2014<br>Store 6236 - Danville<br>Check Number: 0724396 | 04/30/14 | -237.30 | |
| Dianna M. Lienard<br>Current Balance Due<br>Mileage Reimbursement<br>From 04/07/2014 - 04/30/2014<br>Store 4323 - Champaign<br>Check Number: 0724397 | 04/30/14 | -353.69 | |
| GE Capital Information Technology<br>Current Balance Due<br>Ricoh Equipment Lease<br>The UPS Store #6236<br>Account #████23b<br>Period: 05/12/2014 - 06/11/2014<br>Invoice #92237331<br>Check Number: 0724402 | 04/30/14 | -725.32 | |
| **Total To/For Beneficiary** | | $ -13,334.17 | $ -1,952.67 |
| **Fees/Expenses** | | | |
| Wire Transfer Fee | 04/10/14 | | -30.00 |
| Wire Transfer Fee | 04/24/14 | | -30.00 |
| **Total Fees/Expenses** | | $ 0.00 | $ -60.00 |
| **Total Disbursements** | | $ -13,334.17 | $ -2,012.67 |

 **First Midwest Bank**

## EGS/UPS STORE-BK #13-90942

Account Number: ██████01-6
Statement Period: **04/01/14 - 04/30/14**

### Purchase Activity

| | Date | Income Cash | Principal Cash |
|---|---|---|---|
| Nt Institutional Government Purchases (1) 04/01/14 To 04/30/14 | 04/30/14 | | -0.49 |
| **Total Purchases** | | **$ 0.00** | **$ -0.49** |

### Sale Activity

| | Date | Proceeds | Realized Gain/Loss |
|---|---|---|---|
| Nt Institutional Government Sales (14) 04/01/14 To 04/30/14 | 04/30/14 | 16,628.39 | |
| **Total Sales** | | **$ 16,628.39** | **$ 0.00** |

ARE YOU CONCERNED ABOUT PAYING MORE INCOME TAX THIS YEAR?  PLEASE ASK YOUR RELATIONSHIP MANAGER ABOUT OUR TAX ADVANTAGED INVESTING OPPORTUNITIES.