## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

December 10, 2014

Invoice # 10059

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/1/2014 | RCL | BK: E & D Gaudio Litigation<br>Draft correspondence to B. Caughey re: ███████████ (.1);<br>Receive and review fraud reports from B. Warren (2.5). | 2.60<br>250.00/hr | 650.00 |
| | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports, Royalty<br>Reports, Tax Authority Reports and new hire payroll information (.3);<br>Reconciliation of cash balances (.2). | 0.50<br>150.00/hr | 75.00 |
| | TW | BK: Tax Issues<br>Retrieved and reviewed E. Gaudio and D. Gaudio Scottrade<br>statements for periods 2008 and 2009 (.5). | 0.50<br>150.00/hr | 75.00 |
| 4/2/2014 | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2);<br>Reconciliation of cash balances (.2). | 0.40<br>150.00/hr | 60.00 |
| | TW | BK: Business Operations<br>Sent ADP Payroll federal, state and unemployment tax info for 1st and<br>2nd quarter (.5); Received and reviewed correspondence to ADP<br>Payroll from IDES for 3rd and 4th quarter unemployment remittance (.7) | 1.20<br>150.00/hr | 180.00 |
| | TW | BK: E & D Gaudio Litigation<br>Prepared employee and key contact listings (1.5). | 1.50<br>150.00/hr | 225.00 |
| 4/3/2014 | KK | BK: E & D Gaudio Litigation<br> Received request, analyzed appropriate files and gathered records to<br>comply with request from US Attorney's Office (4.0). | 4.00<br>150.00/hr | 600.00 |
| | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2);<br>Reconciliation of cash balances (.2); Prepare deposit of refund<br>received from Westfield Ins. Agency for termination of UPS Umbrella<br>Policy (.2); Reconciled UPS Daily Register Report deposits to the bank<br>statement (.5); Reconciled UPS Daily Register Report credit card | 1.90<br>150.00/hr | 285.00 |

Earl Gaudio & Son, Inc

Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

deposits to the bank statement (.8).

| 4/3/2014 | KK | BK: Accounting/Auditing<br>Retrieved and archived FMB Checking Account statements (for EGS and UPS) to begin 10th Accounting (.2). | 0.20<br>150.00/hr | 30.00 |
| 4/4/2014 | RCL | BK: E & D Gaudio Litigation<br>Receive and review correspondence from E. McKillip re: ███████ ████████ (.1). | 0.10<br>250.00/hr | 25.00 |
|  | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2); Reconciliation of cash balances (.2). | 0.40<br>150.00/hr | 60.00 |
|  | TW | BK: Tax Issues<br>Completed Sales and Use Taxes for March 2013 (1.9). | 1.90<br>150.00/hr | 285.00 |
| 4/7/2014 | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports, Payroll Hours, Profit Center Reports and Inventory Reports (.3); Reconciliation of cash balances (.2); Retrieved and archived March Chase Paymentech statements (.2); Reconciled Chase statements to the UPS Daily Register Reports (.5); Retrieved and archived March American Express statements (.2); Reconciled American Express statements to the UPS Daily Register Reports (.4); Attended to correspondence to and from company and routed to appropriate source with direction and analysis (.5). | 2.30<br>150.00/hr | 345.00 |
|  | TW | BK: Business Operations<br>Calculated bi-weekly payroll for UPS Stores and set up new employees (1.7);  Reviewed ADP invoicing with K. Klonicki (.4). | 2.10<br>150.00/hr | 315.00 |
|  | KK | BK: Accounting/Auditing<br>Began and completed the March UPS Checking section of the 10th Accounting (4.0); Began the March EGS Trust section of the 10th Accounting (1.1). | 5.10<br>150.00/hr | 765.00 |
|  | TW | BK: Tax Issues<br>Researched unemployment tax remitted for Gaudio Retail LLC (1.4). | 1.40<br>150.00/hr | 210.00 |
| 4/8/2014 | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Reconciled cash balances (.2); Researched and prepared weekly payables for approval (1.0). | 1.40<br>150.00/hr | 210.00 |
|  | RCL | BK: Case Administration<br>March Bankruptcy Report: Categorize expenses, review 10th Accounting (1.0); Prepare and update new master spreadsheet (1.0); Deconstruct 10th accounting for Income Statement (.8); Office conference with K. Klonicki re: Accounting for capital gains (.4); Deconstruct 10th Accounting for Cash Flow Statement 1 (.8); | 4.80<br>250.00/hr | 1,200.00 |

Earl Gaudio & Son, Inc                                                                    Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Reconcile Income to Cash Flow Stmt to Accounting (.8). |  |  |
| 4/8/2014 | RCL | BK: E & D Gaudio Litigation<br>Telephone conference with E. McKillip re: ███████ (.3). | 0.30<br>250.00/hr | 75.00 |
|  | AB | BK: Asset Disposition<br>Site visit: met with Paul Offutt/Offutt Development for building tour and possible bid for purchase (.9). | 0.90<br>225.00/hr | 202.50 |
|  | ABT | BK: Asset Disposition<br>Travel to/from 1803 Georgetown Rd. to meet with Paul Offutt (.3). | 0.30<br>50.00/hr | 15.00 |
|  | KK | BK: Accounting/Auditing<br>Completed EGS, Inc Trust section of 10th Accounting (1.3); Began and completed EGS/UPS Trust section of 10th Accounting (1.3). | 2.60<br>150.00/hr | 390.00 |
|  | KK | BK: Fee/Employment Application<br> Prepared Quarterly Fee Payment (Jan-Mar 2014) for US Trustee (.8). | 0.80<br>150.00/hr | 120.00 |
| 4/9/2014 | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Reconciliation of cash balances (.2). | 0.40<br>150.00/hr | 60.00 |
|  | RCL | BK: E & D Gaudio Litigation<br>Receive, review and respond to correspondence from E. McKillip re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RCL | BK: Case Administration<br>Reconcile Bankruptcy report holdings to account statements (off >$300) (3.5 NC); Complete Tax Cash Flow Statement (1.5); Complete Questionnaire and Statement of Operations (.5); Reviewed and assembled exhibits to monthly operating report (1.0). | 3.00<br>250.00/hr | 750.00 |
|  | MM | BK: Business Operations<br>Review & approve UPS payroll period ending 4/11/14 (.4); Review & approve invoices for payment of utilities, insurance (.3). | 0.70<br>225.00/hr | 157.50 |
| 4/10/2014 | AEH | BK: Business Operations<br>Reviewed sixteen invoices for review and payment (.6). | 0.60<br>250.00/hr | 150.00 |
|  | AEH | BK: Asset Disposition<br> Review correspondence from S. Irvan re: personal property sale (.1); Multiple correspondences with B. Caughey re: ███████ (.3); Correspondence to S. Irvan re: details of property made subject to sale (.2). | 0.60<br>250.00/hr | 150.00 |
|  | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Reconciled cash balances (.2); Telephone call to Constellation Energy re: clarification as to why store #4323 received an adjusted electric bill | 0.60<br>150.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                                                        Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | (first bill issued had improper billing period) (.2). |  |  |
| 4/10/2014 | RCL | BK: Case Administration<br>Proof, finish gathering attachments, package March bankruptcy report for A. Hart review and execution (1.1). | 1.10<br>250.00/hr | 275.00 |
| 4/11/2014 | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Reconciled cash balances (.2). | 0.40<br>150.00/hr | 60.00 |
|  | AEH | BK: Asset Disposition<br>Correspondence from S. Irvan re: personal property that may be removed from the building for sale (.3). | 0.30<br>250.00/hr | 75.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Correspondence with D. Thomas at Department of Labor to discuss document delivery (.2). | 0.20<br>250.00/hr | 50.00 |
|  | AB | BK: Asset Disposition<br>Site visit: security check and supervision of packing/removal of equipment and personal property (1.1). | 1.10<br>225.00/hr | 247.50 |
|  | ABT | BK: Asset Disposition<br>Travel time-site visit to oversee packing/removal of items (.3). | 0.30<br>50.00/hr | 15.00 |
|  | TW | BK: Employee Benefits/Pensions<br>Telephone conference with C. Brunel from TRA re: correspondence received for 401(k) plan (.9). | 0.90<br>150.00/hr | 135.00 |
| 4/14/2014 | KK | BK: Business Operations<br>Retrieved, reviewed and archived UPS Daily Deposit Register Reports and Profit Center Reports (.3); Reconciliation of cash balances (.2); Researched and prepared weekly payables for approval (.8); Reconciled corporate credit card for approval of payment (.8). | 2.10<br>150.00/hr | 315.00 |
|  | AEH | BK: Asset Disposition<br>Telephone message from and to S. Irvan re: sale of personal property (.2);  Telephone conference with A. Bartenschlag and Tuck, Attorney for Workforce Development with offer of 1.2M for 1803 building (.3). | 0.50<br>250.00/hr | 125.00 |
|  | AEH | BK: Case Administration<br>Review Bankruptcy Report and approve same (.4). | 0.40<br>250.00/hr | 100.00 |
| 4/15/2014 | RCL | BK: Case Administration<br>Notarize and finalize March bankruptcy report, archive and forward to B. Caughey for filing with the court (.5 - NC). | 250.00/hr | NO CHARGE |
|  | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Reconciliation of cash balances (.2). | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/15/2014 | AEH | BK: E & D Gaudio Litigation<br>Telephone call from B. Caughey to discuss ███████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| | RCL | BK: Claims Admin & Objections<br>Review bankruptcy claims for Dennis Gaudio, Paul Offutt, Specialty Dist. (.5); Review Old National EGS account for transactions to offset bankruptcy claims (4.2). | 4.90<br>250.00/hr | 1,225.00 |
| 4/16/2014 | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Reconciliation of cash balances (.2). | 0.40<br>150.00/hr | 60.00 |
| | RCL | BK: Claims Admin & Objections<br>Continue review of Old National EGS account for the years 2007 to 2012 to collect data to offset Dennis Gaudio's bankruptcy claim (3.1). | 3.10<br>250.00/hr | 775.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Reviewed Old National EGS account (2007 - 2012) and noted questionable transactions and began tracking in spreadsheet (3.2); Multiple correspondence with B. Tapella re: certain checks written to Earl (.3); Prepare correspondence to T. White inquiring about certain individuals on payroll (.1). | 3.60<br>250.00/hr | 900.00 |
| 4/17/2014 | RCL | BK: E & D Gaudio Litigation<br>Draft correspondence to R. Coleman re: data files (.5); Office conference with A. Hart and draft correspondence to B. Caughey re: ██████ (.1). | 0.60<br>250.00/hr | 150.00 |
| | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Reconciliation of cash balances (.2); Telephone call with Chad Brown @ Wex Fleet Services re: his follow up on EGS using a Fleet credit card, business sold (.1). | 0.50<br>150.00/hr | 75.00 |
| 4/18/2014 | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Reconciliation of cash balances (.2); Telephone call to John @ Schwartz Supply Source for box order placed by store #4323 (.1). | 0.50<br>150.00/hr | 75.00 |
| | AB | BK: Business Operations<br>Site visit: Security check (.7). | 0.70<br>225.00/hr | 157.50 |
| | ABT | BK: Business Operations<br>Travel time: site visit for security check (.3). | 0.30<br>50.00/hr | 15.00 |
| 4/21/2014 | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports, Profit Center Reports and payroll hours (.3); Researched and prepared payables for approval, store #6236 (.1). | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc                                                                                       Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 4/21/2014 | AEH | BK: Asset Disposition<br>Telephone call with A. Bartenschlag re: vehicle titles and sale of building, hiring local realtor and anticipated commission (.2); Office conference with M. Morgan re: obtaining duplicate titles (.2); Telephone message from B. Caughey re: ▮▮▮▮▮▮▮(.1 NC); Prepared correspondence to S. Irvan re: same (.2). | 0.60<br>250.00/hr | 150.00 |
| | AB | BK: Business Operations<br>Site visit: met Glesco Electric for access to disconnect forklift charging stations and bailers (.7). | 0.70<br>225.00/hr | 157.50 |
| | ABT | BK: Business Operations<br>Travel time: site visit to meet with Glesco Electric (.3). | 0.30<br>50.00/hr | 15.00 |
| | AB | BK: Business Operations<br>Site visit: return trip to reset alarm (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Travel time: reset alarm (.3). | 0.30<br>50.00/hr | 15.00 |
| | KK | BK: Fee/Employment Application<br>Correspondence sent to US Trustee Office for Ch11, 1st Qtr 2014 fee payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 4/22/2014 | KK | BK: Business Operations<br>Retrieve, review and archive UPS Daily Register Reports (.2); Researched and prepared payables for approval, store #4323 (.1); Researched EFTs from UPS checking account (.5); Telephone call to Paymentech re: change of bank account forms and any other necessary procedures to follow to have each UPS store deposit credit card funds into their own store checking accounts (.2). | 1.00<br>150.00/hr | 150.00 |
| | MM | BK: Asset Disposition<br> Prepared list of personal property & vehicles for auction for court approval (.8); Prepared list of vehicle titles held by lenders for B. Caughey  (.3); Telephone conference with Stan Irvin re: confirm auction date & process for vehicle title delivery to buyer (.3); Telephone conference with and correspondence to  A Bartenschlag re: verification of personal property(.3); Telephone conference with B. Caughey re: ▮▮▮▮▮▮▮ (.2). | 1.90<br>225.00/hr | 427.50 |
| | TW | BK: Employee Benefits/Pensions<br>Researched 2009 files for info on former employee G. Sprayer (.4); Compiled 401(k) info for Department of Labor (2.5). | 2.90<br>150.00/hr | 435.00 |
| | TW | BK: Business Operations<br>Calculated payroll for the period (1.1). | 1.10<br>150.00/hr | 165.00 |
| | TW | BK: Employee Benefits/Pensions<br>Telephone call C. Brunel re: EGS's 401(k) plan (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc

Page    7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

**4/22/2014 MM**  BK: Business Operations
Review & approve invoices for UPS Stores (.2).
0.20 / 225.00/hr — 45.00

**4/23/2014 TW**  BK: Business Operations
Transmitted payroll for period via ADP system (.5).
0.50 / 150.00/hr — 75.00

**KK**  BK: Business Operations
Retrieve, review and archive UPS Daily Register Reports (.2);
Telephone call with Dianna @ store #4323 to discuss how to handle
EFT account changes with UPS Corp (.1).
0.30 / 150.00/hr — 45.00

**AEH**  BK: E & D Gaudio Litigation
Telephone call from J. Spiros regarding status of payment for attorney
fees and Dennis and Eric (.3).
0.30 / 250.00/hr — 75.00

**TW**  BK: Employee Benefits/Pensions
Completed 401(k) Department of Labor draft packet for review (2.5).
2.50 / 150.00/hr — 375.00

**AEH**  BK: Asset Disposition
Telephone call with A. Bartenschlag to coordinate sale of the
Budweiser memorabilia and electrician to disconnect televisions and
electrical items from auction and computers (.4).
0.40 / 250.00/hr — 100.00

**4/24/2014 KK**  BK: Business Operations
Retrieve, review and archive UPS Daily Register Reports (.2);
Telephone call to Endicia (postage machine vendor) to establish EFT
procedures for the new checking account changes (.1); Telephone call
to American Express re: same (.1);  Left messages with 2 different
departments at UPS Corp re: same (.1); Received a telephone call
back from Josie Drake at UPS Corp stating she will email all necessary
forms for banking changes (.1);  Telephone call to Connie Hamelberg,
Old Farm Shops, LTD, landlord for UPS store #4323 re: rent payments
and CAM charges received (.1); Researched payments made to the
Old Farm Shop, recalculated invoices sent for payment and submitted
for review (2.0).
2.70 / 150.00/hr — 405.00

**MM**  BK: Asset Disposition
Telephone conference from Theresa at Ally Financial re: 2011 Buick
Enclave (.2); Received, reviewed and responded to correspondence
to/from B. Caughey at Ice Miller re: ▮▮▮▮▮▮▮▮▮▮▮▮▮
(.2).
0.40 / 225.00/hr — 90.00

**AB**  BK: Business Operations
Site visit: security check (.8).
0.80 / 225.00/hr — 180.00

**ABT**  BK: Business Operations
Travel time: site visit security check (.3).
0.30 / 50.00/hr — 15.00

**MM**  BK: Business Operations
Received and reviewed correspondence from Old Farm Shops re: UPS
rent Champaign store (.1); Instructions to K. Klonicki to verify amounts
0.10 / 225.00/hr — 22.50

Earl Gaudio & Son, Inc                                                                            Page      8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

due (.1 - NC).

| 4/24/2014 | TW | BK: Employee Benefits/Pensions<br>Modified 401(k) packet for Department of Labor in response to DOL request for detail for years 2010 and 2011 (1.2). | 1.20<br>150.00/hr | 180.00 |

| 4/25/2014 | KK | BK: Business Operations<br>Retrieved, reviewed and archived UPS Daily Register Reports (.2);Telephone call with Dianna @ store 4323 re: renting a storage unit for peanuts and boxes to discontinue driving to the Danville location for supplies (.2);  Left message for John @ Schwarz Supply to see if we can change the stores ordering procedures (.1); Revised letter to Old Farm Shops re: rent and CAM charges due (.4). | 0.90<br>150.00/hr | 135.00 |

|  | AEH | BK: E & D Gaudio Litigation<br>Correspondence to D. Thomas re: delivery of additional 401(k) materials (.2); Telephone call with B. Caughey re: ███████th ██████ (.4). | 0.60<br>250.00/hr | 150.00 |

|  | MM | BK: Business Operations<br>Reviewed K. Klonicki correspondence to Old Farm Shops, recommended changes re: discrepancies with CAM charges (.3). | 0.30<br>225.00/hr | 67.50 |

|  | TW | BK: Employee Benefits/Pensions<br>Continued work on 2010 and 2011 401(k) information for the Department of Labor (2.5). | 2.50<br>150.00/hr | 375.00 |

|  | KK | BK: Accounting/Auditing<br>Began EGS Trust Section of 11th Accounting (1.1). | 1.10<br>150.00/hr | 165.00 |

| 4/26/2014 | RCL | BK: E & D Gaudio Litigation<br>Correspondence with R. Bibian re: expense reimbursement (.1 - NC); Organize forensic files (.5 - NC). | 0.60<br>250.00/hr | NO CHARGE |

| 4/28/2014 | KK | BK: Business Operations<br>Retrieved, researched and archived UPS Daily Sales Reports and Profit Center Reports (.3); Left message with Connie at Old Farm Shops (landlord of store #4323) for a copy of most recent lease (.1); Telephone call with Dianna, store mgr #4323, to discuss CAM charges, Schwartz Supply order, and UPS quarterly meeting in Bloomington (.2); Research Schwartz Supply payment history (.3); Prepared a schedule to show mileage reimbursement to store managers for driving between stores for supplies (storage unit justification) (.5); Researched and prepared weekly UPS payables for approval (.4);  Telephone call with Connie, at Old Farm Shop, to discuss CAM charges (.2). | 2.00<br>150.00/hr | 300.00 |

| 4/29/2014 | RCL | BK: Claims Admin & Objections<br>Begin to prepare response to Dennis Gaudio Bankruptcy claim (4.3). | 4.30<br>250.00/hr | 1,075.00 |

Earl Gaudio & Son, Inc                                                                                    Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 4/29/2014 | KK | BK: Business Operations<br>Retrieved, researched and archived UPS Daily Sales Reports (.2);<br>Reconciliation of cash balances (.2). | 0.40<br>150.00/hr | 60.00 |
| | AEH | BK: Asset Disposition<br>Office conference with M. Morgan to discuss and revise approving<br>expedited Motion (.1). | 0.10<br>250.00/hr | 25.00 |
| | MM | BK: Asset Disposition<br>Multiple correspondence with S. Irvin Martin Auction Services re:<br>vehicle titles (.3); Drafted letter to S. Irvin Martin Auction Services re:<br>vehicle title cover letter (.3); Telephone call with A. Bartenschlag re:<br>attendance at auction re: vehicle titles (.2); Telephone call with B.<br>Caughey Ice Miller re: ███████████████████<br>█  (.2). | 1.00<br>225.00/hr | 225.00 |
| | TW | BK: E & D Gaudio Litigation<br>Conference with R. Little regarding D. Gaudio's 401(k) accounts (.5);<br>Made copies of Pacific Life 401(k) statements for Department of Labor<br>(.2). | 0.70<br>150.00/hr | 105.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Researched Sprague and other Gaudio properties in attempt to trace<br>September 2009 wire to Chicago Title (1.1). | 1.10<br>250.00/hr | 275.00 |
| 4/30/2014 | RCL | BK: Claims Admin & Objections<br>Office conference with A. Hart re: status of bankruptcy claims (.1). | 0.10<br>250.00/hr | 25.00 |
| | AB | BK: Asset Disposition<br>Site visit security check.  Walk through to verify equipment and<br>personal property have been removed by Martin Auction (1.0). | 1.00<br>225.00/hr | 225.00 |
| | ABT | BK: Asset Disposition<br>Travel to/from 1803 Georgetown Rd. for site visit (.3). | 0.30<br>50.00/hr | 15.00 |
| | KK | BK: Business Operations<br>Retrieved, researched and archived UPS Daily Sales Reports (.2);<br>Update Store Manager's mileage reimbursement schedule with April<br>expenses (.1); Researched outstanding issue with postage meter that<br>was never returned to Neopost (.3); Left message with John at<br>Schwartz Supply Source about invoices due and to see if we can make<br>our invoice/payment processing more efficient (.1); Met with A. Hart to<br>discuss lease CAM charges at store #4323 (.3); Left message with<br>landlord re: questions that arose during meeting (.1). | 1.10<br>150.00/hr | 165.00 |
| | AEH | BK: Case Administration<br>Telephone call with B. Caughey regarding ███████████████<br>████████████  (.7). | 0.70<br>250.00/hr | 175.00 |
| | MM | BK: Asset Disposition<br>Reviewed correspondence from B. Caughey @ Ice Miller re: ████████<br>█████████  (.2); Drafted correspondence to S. Irvin re: delivery of titles | 0.40<br>225.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

being released by Iroquois Federal S & L (.2).

| 4/30/2014 | MM | BK: Business Operations<br> Review invoices for UPS stores and approve payment (.4). | 0.40<br>225.00/hr | 90.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Update property spreadsheet, search Orange County to verify no new activity (.9). | 0.90<br>250.00/hr | 225.00 |
| | AEH | BK: Employee Benefits/Pensions<br>Discuss 401(k) matters, tax return preparation status, and claim reconciliation with T. White (.3). | 0.30<br>250.00/hr | 75.00 |
| | AEH | BK: Claims Admin & Objections<br> Discuss claim reconciliation with R. Little (.2). | 0.20<br>250.00/hr | 50.00 |
| | AEH | BK: Business Operations<br>Review new UPS Store lease and discuss CAM provisions and payments re: same (.5); Review lawn care estimate and approve same for 1803 Georgetown Rd (.2). | 0.70<br>250.00/hr | 175.00 |
| 5/1/2014 | AEH | BK: Asset Disposition<br>Telephone call with S. Irvin re: the buyers' commission (.4); Telephone message to B. Caughey re: ███████ (.1); Conference call with B. Caughey and S. Irvin re: ███████ (.4); Telephone call from S. Irvin to request a 2% seller's commission and a 5% buyer's commission (.3); Telephone call from B. Caughey to ███████ r (.1). | 1.30<br>250.00/hr | 325.00 |
| | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports, Profit Center Reports, Tax Authority Reports and Royalty Reports (.3); Telephone call with Mary @ Neopost to finally resolve the postage meter issue (.4); Telephone call with A. Bartenschlag re: same, meter at auctioneer (.1); Telephone call to Martin Auction to have postage meter put aside and A. Bartenschlag will pick up on Saturday (.1). | 0.90<br>150.00/hr | 135.00 |
| | TW | BK: Tax Issues<br>Telephone conference with C. Thomas from WRDR re: Illinois Department of Revenue info received (.2). | 0.20<br>150.00/hr | 30.00 |
| | TW | BK: Employee Benefits/Pensions<br>Telephone conference with C. Brunel from TRA regarding prior year's Federal Form 5500 (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/2/2014 | RCL | BK: E & D Gaudio Litigation<br>Draft follow up correspondence to B. Caughey re: ███████ ███████ (.2). | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                                    Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2014 | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2); Prepare payables for approval (.2); Telephone call to Stan @ Martin Auction to make sure that he was able to locate the postage meter machine and put aside (.1); Telephone call with Ameren IL on having power turned back on at 1803 Georgetown Rd (.2). | 0.70<br>150.00/hr | 105.00 |
|  | MM | BK: Asset Disposition<br>Telephone call with S. Irvin regarding fabrique trailer not being an asset of EGS, pull from auction (.2). | 0.20<br>225.00/hr | 45.00 |
|  | AB | BK: Business Operations<br>Site visit power outage and security system activated (.5); Contacted Alarmax and Ameren IL to resolve (.4). | 0.90<br>225.00/hr | 202.50 |
|  | ABT | BK: Business Operations<br>Travel time-site visit for power outage (.3). | 0.30<br>50.00/hr | 15.00 |
|  | AB | BK: Business Operations<br>Return to site to activate security system once power was restored and verify system restored (.5). | 0.50<br>225.00/hr | 112.50 |
|  | ABT | BK: Business Operations<br>Travel to-from site visit to walk thru (.3). | 0.30<br>50.00/hr | 15.00 |
|  | TW | BK: Employee Benefits/Pensions<br>Revised 401(k) information for the Department of Labor (1.9). | 1.90<br>150.00/hr | 285.00 |
|  | MM | BK: Business Operations<br> Review correspondence to Schwarz Supply regarding billing error (.2). | 0.20<br>225.00/hr | 45.00 |
| 5/3/2014 | AEH | BK: Asset Disposition<br>Received and reviewed request for listing by local realtor, Larry Kuchefski (.2); Correspondence with A. Bartenschlag  re: vehicle titles and auctions (.1). | 0.30<br>250.00/hr | 75.00 |
|  | AB | BK: Asset Disposition<br>Oversee auction in Clinton, IL. (5.5). | 5.50<br>225.00/hr | 1,237.50 |
|  | ABT | BK: Asset Disposition<br>Travel to/from auction in Clinton, IL. (3.0). | 3.00<br>50.00/hr | 150.00 |
| 5/5/2014 | AEH | BK: Employee Benefits/Pensions<br>Office conference with Tanya to discuss 401(k) compliance issues (.5); Reviewed plan participant information and safe harbor contributions for 2010, 2011 and 2012 (.8). | 1.30<br>250.00/hr | 325.00 |
|  | AEH | BK: Employee Benefits/Pensions<br>Prepared correspondence with C. Burke to schedule a conference call (.1 - NC). | 0.10<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                      Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2014 | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports, Profit Center Reports, Inventory Reports and Payroll (.3); Retrieved, researched and prepared Gaudio and UPS invoices for approval (.9). | 1.20<br>150.00/hr | 180.00 |
| | AB | BK: Business Operations<br>Telephone calls for lawn service quotes (.5). | 0.50<br>225.00/hr | 112.50 |
| | TW | BK: E & D Gaudio Litigation<br>Conference with A. Hart regarding 401(k) packet for Department of Labor (1.5). | 1.50<br>150.00/hr | 225.00 |
| | TW | BK: Business Operations<br>Calculated bi-weekly payroll for UPS Stores (1.9). | 1.90<br>150.00/hr | 285.00 |
| 5/6/2014 | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2); Telephone call Mary @ Neopost stating that meter was sent back via FedEx (.1);  Telephone call to Connie @ Old Farm to discuss check amount being sent for rent at store #4323 (.1);  Prepared and sent all correspondence to Operations for store #4323 rent and CAM charges for payment to be made (.1). | 0.50<br>150.00/hr | 75.00 |
| | MM | BK: Business Operations<br>Received and reviewed UPS payroll for pay date 5/9/14 (.3). | 0.30<br>225.00/hr | 67.50 |
| | TW | BK: E & D Gaudio Litigation<br>Prepared information for conference call regarding 401(k) plan and transmitted same (.4). | 0.40<br>150.00/hr | 60.00 |
| | MM | BK: Business Operations<br>Reviewed and approved Gaudio and UPS stores invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| | KK | BK: Accounting/Auditing<br>Retrieve and archive EGS Inc. Trust statement for April to begin 11th Accounting (.1); Began and completed EGS Inc. Trust section of 11th Accounting (.4); Retrieved and archived UPS Trust statement for April (.1); Began and completed UPS Trust section of 11th Accounting (3.0). | 3.60<br>150.00/hr | 540.00 |
| 5/7/2014 | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2);Reconciled UPS Daily Register Reports-cash deposits to bank statement (.4); Retrieved Chase Paymentech statements from the web and reconciled to UPS Daily Register Reports (1.0); Reconciled UPS Daily Register reports- credit card payments to the bank statement (.5); Telephone call to Shannon at American Express to help retrieve statements (.2); Retrieved and archived American Express statements and reconciled to the bank statement and to the UPS Daily Register Reports (.8). | 3.10<br>150.00/hr | 465.00 |

Earl Gaudio & Son, Inc                                                                                    Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/7/2014 | AB | BK: Business Operations<br>Meetings with lawn care professionals; Schultz Nursery (.2); Adam Lyons - Lyons Lawn Care (.3);  Jo Wood - Wood Services (.3). | 0.80<br>225.00/hr | 180.00 |
| | TW | BK: Tax Issues<br>Prepared Sales and Use Tax for April 2014 (1.9). | 1.90<br>150.00/hr | 285.00 |
| | KK | BK: Accounting/Auditing<br>Began and completed EGS Checking section of 11th Accounting (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/8/2014 | AEH | BK: Tax Issues<br>Review and approve sales tax return for UPS Stores - April 2014 ( .3). | 0.30<br>250.00/hr | 75.00 |
| | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2); Sent email to Denise @ store #6236 for needed substantiation for UPS Royalties and AR due (.1). | 0.30<br>150.00/hr | 45.00 |
| | TW | BK: Employee Benefits/Pensions<br>Reworked 401(k) spreadsheet to include 2008 and 2009 estimated safeharbor calculations (1.7). | 1.70<br>150.00/hr | 255.00 |
| | AEH | BK: Employee Benefits/Pensions<br>Telephone call with T. White and Craig Burke re: ███████████ ██████ (.6). | 0.60<br>250.00/hr | 150.00 |
| | KK | BK: Accounting/Auditing<br>Began and completed UPS checking section of 11th Accounting (3.6). | 3.60<br>150.00/hr | 540.00 |
| 5/9/2014 | RCL | BK: Case Administration<br>Bankruptcy Report for April: Modify templates (.5); Deconstruct accounting into categories (1.2); Prepare Income and Cash Flow 1 Statements (.7); Prepare payroll tax cash flow statement 2, tie tax value to first page (.8); Office conference with K. Klonicki then T. White re: status of insurance and obtaining confirmation for Questionnaire portion (1.0). | 4.20<br>250.00/hr | 1,050.00 |
| | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2); Met with R. Little and T. White to discuss insurance policies still in effect (.5 - NC). | 0.20<br>150.00/hr | 30.00 |
| | AB | BK: Business Operations<br>Finalize lawn service provider Lyons (.5). | 0.50<br>225.00/hr | 112.50 |
| | TW | BK: Business Operations<br>Telephone conference with D. Pepper re: payroll exemptions (.2); Changed exemptions in ADP Payroll System (.4). | 0.60<br>150.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                                        Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

5/9/2014 TW   BK: Employee Benefits/Pensions — 1.40 / 150.00/hr — 210.00
Continued working on 401(k) information for C. Brunel (1.4).

5/12/2014 KK   BK: Business Operations — 0.70 / 150.00/hr — 105.00
Receive, review and archive UPS Daily Register Reports (.2);
Received, researched and prepared payables for approval (.5).

AEH   BK: Asset Disposition — 0.10 / 250.00/hr — 25.00
Review of Martin settlement statement from auction and approval of
same (.1).

RCL   BK: Claims Admin & Objections — 6.20 / 250.00/hr — 1,550.00
Review Specialty claim, review forensic spreadsheet for initial sums to
offset (.2); Gather information from bank accounts, A/R reports (2.3);
Review box of Eric's Specialty invoices to find documentation to offset
claim (2.2); Calculate offsets and begin narrative draft (1.5).

RCL   BK: E & D Gaudio Litigation — 1.30 / 250.00/hr — 325.00
Review Eric's online presence, found sale of Indianapolis house,
current business venture data (1.3).

TW   BK: Business Operations — 1.20 / 150.00/hr — 180.00
Telephoned IDES re: taking Paycom Payroll off authorization list (.4);
Telephoned S. Peterson, from Wells Fargo, regarding Workers' Comp
Insurance and bankruptcy (.4); Conference with A. Hart and M. Morgan
regarding UPS Stores (.4).

RCL   BK: Case Administration — 0.80 / 250.00/hr — 200.00
Balance the bankruptcy report, tie to accounting (.8).

5/13/2014 KK   BK: Business Operations — 0.20 / 150.00/hr — 30.00
Receive, review and archive UPS Daily Register Reports (.2).

AEH   BK: Employee Benefits/Pensions — 0.40 / 250.00/hr — 100.00
Telephone call with C. Burke, T. White, and Christian Brunel re: ██████
██████ (.4).

MM   BK: Business Operations — 0.20 / 225.00/hr — 45.00
Reviewed and approved invoices for payment (.2).

RCL   BK: Claims Admin & Objections — 2.70 / 250.00/hr — 675.00
Continued draft of narrative Specialty claim dispute: went back into
bank accounts for additional information (2.7).

TW   BK: Employee Benefits/Pensions — 0.40 / 150.00/hr — NO CHARGE
Conference with C. Brunel, C. Burke, T. Mains and A. Hart re: ██████
██ (.4 - NC).

AEH   BK: Case Administration — 0.40 / 250.00/hr — 100.00
Review and approve monthly bankruptcy report (.4).

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2014 | MM | BK: Case Administration<br>Scanned and transmitted April bankruptcy report to J. Okey at Ice Miller (.2 - NC). | 0.20<br>225.00/hr | NO CHARGE |
| 5/14/2014 | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | AEH | BK: Business Operations<br>Correspondence from K. Klonicki regarding temporary continuation of Avnet Service (.1); Review correspondence from S. Peterson re: Worker's Comp insurance audit (.1). | 0.20<br>250.00/hr | 50.00 |
| | AB | BK: Business Operations<br>Site visit security check and verify lawn service was completed (.9). | 0.90<br>225.00/hr | 202.50 |
| | ABT | BK: Business Operations<br>Travel to/from to verify lawn care (.3). | 0.30<br>50.00/hr | 15.00 |
| | TW | BK: Business Operations<br>Telephone conference with S. Peterson, Wells Fargo, re: liability and property insurance policies (.4). | 0.40<br>150.00/hr | 60.00 |
| | KK | BK: Asset Disposition<br>Reconciled Martin Auction's sold asset listing to the asset Holdings in Trust Desk (.4); Correspondence sent to N. Schaefer to remove the assets sold from the books (.1 - NC); Correspondence from the Martin Auction sent to C. Thomas (.1). | 0.50<br>150.00/hr | 75.00 |
| | AEH | BK: Employee Benefits/Pensions<br>Review correspondence from C. Brunel with plan termination expenses (.2). | 0.20<br>250.00/hr | 50.00 |
| | AEH | BK: Asset Disposition<br>Correspondence to K. Klonicki re:  sale of vehicles and removal from system and transmittals for income tax computation (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/15/2014 | KK | BK: Business Operations<br>Receive, review and archive UPS Daily Register Reports (.2); Transfer excess funds from UPS Checking Account to UPS Trust Account (.3); Telephone message left for J. Kulesza @ Schwartz Supply for invoice to be sent for store #4323 box order (.1). | 0.60<br>150.00/hr | 90.00 |
| | MM | BK: Claims Admin & Objections<br>Conference with T. White re: Ally claim payment (.2). | 0.20<br>225.00/hr | 45.00 |
| | TW | BK: Claims Admin & Objections<br>Researched information for bankruptcy claims (1.2); Telephone conference with J. Okey re: ███████████ (.1). | 1.30<br>150.00/hr | 195.00 |

Earl Gaudio & Son, Inc                                                                Page   16

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**5/16/2014 KK   BK: Business Operations**
Receive, review and archive UPS Daily Register Reports (.2);
Reconcile store manager's corp credit card and prepare for approval
(.4); Prepared UPS Claim check sent for approval and sent for
payment (.1); Researched and prepared required correspondence
needed for UPS banking changes for various vendors that EFT/ACH to
UPS checking account (2.0).
 — 2.70 150.00/hr — 405.00

**RCL   BK: Claims Admin & Objections**
Office conference with T. White re: outstanding bankruptcy claims,
status of responses (.3).
 — 0.30 250.00/hr — 75.00

**5/19/2014 AEH   BK: Case Administration**
Telephone call with Ben Caughey, Bill Tapella, D. Hight, R. Little,
regarding ███████ (.4).
 — 0.40 250.00/hr — 100.00

**AEH   BK: Tax Issues**
Telephone call from C . Thomas to discuss finalization of general
ledger for 2012 tax return (.1).
 — 0.10 250.00/hr — 25.00

**MM   BK: Business Operations**
Reviewed and approved UPS Payroll pay date 5/23/14 (.3); Reviewed
and approved invoices for payment (.2).
 — 0.50 225.00/hr — 112.50

**KK   BK: Business Operations**
Received, reviewed and archived UPS Daily Sales Reports, Profit
Center Reports and Payroll (.3); Researched and prepared payables
for approval (.5); Researched 2013 real estate taxes for payment and
drafted correspondence to A. Bartenschlag re: same (.3).
 — 1.10 150.00/hr — 165.00

**RCL   BK: E & D Gaudio Litigation**
Receive and review correspondence from Ben re: ███████
███████ (.2); Telephone conference with Scottrade representatives
re: subpoena additional information (.3); Receive, review and respond
to correspondence from B. Caughey re: ███████ (.1);
Receive and review correspondence from B. Caughey re: ███████
███████ (.1); Participate in conference call with Ice Miller and
Tapella (NC - .6); Brief meeting with A. Hart to review tasks (.1).
 — 0.80 250.00/hr — 200.00

**TW   BK: Business Operations**
Telephone conference with ADP re: notice received from IDES for 2nd
Qtr. unemployment remittance (.3); Completed Insurance Audit for
workers' comp policy (1.5);  Researched files for property tax
information (.4).
 — 2.20 150.00/hr — 330.00

**RCL   BK: Claims Admin & Objections**
Continue draft of Specialty Claim: reviewed Iroquois accounts
information for duplicate payments and specific vendors as a result of
the review of the box of Eric's Specialty papers (2.0); Recalculate
offsets based on new found information (.5); revise draft narrative of
claim dispute (.5). Draft correspondence to A. Hart, B. Caughey and E.
McKillip ███████
 — 3.20 250.00/hr — 800.00

Earl Gaudio & Son, Inc                                                                                    Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | ███████████ | (.2). |  |  |
| 5/19/2014 AEH | BK: Financing<br>Review SBA letter to Earl Gaudio to determine whether deficiency letter relates to a new loan of EGS loan paid off in bankruptcy bank claims-sale of RE-access, personal property, 401(k), tax returns, UPS Store sale (.3). | | 0.30<br>250.00/hr | 75.00 |
| AEH | BK: Tax Issues<br>Telephone conference with Cathy Thomas re: status of tax returns (.3). | | 0.30<br>250.00/hr | 75.00 |
| AEH | BK: E & D Gaudio Litigation<br>Telephone call from Ben Caughey to discuss ███████<br>████████████ (.3). | | 0.30<br>250.00/hr | 75.00 |
| AEH | BK: Employee Benefits/Pensions<br>Review email from Craig Burke re: ████████<br>(.1); Telephone call with C. Burke re: ███ (.3). | | 0.40<br>250.00/hr | 100.00 |
| 5/20/2014 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Sales Reports (.2). | | 0.20<br>150.00/hr | 30.00 |
| RCL | BK: Claims Admin & Objections<br>Continue Specialty Claim: search for documentation from Kathy Gaudio's attorney re: Eric's notes of Specialty employee payroll, prepare correspondence to B. Caughey and E. McKillip re: ████████ NC); revise narrative to include new information and finalize Specialty dispute for A. Hart review (1.4). | | 1.40<br>250.00/hr | 350.00 |
| TW | BK: Business Operations<br>Calculated and transmitted bi-weekly payroll (1.5). | | 1.50<br>150.00/hr | 225.00 |
| TW | BK: E & D Gaudio Litigation<br>Reviewed correspondence received from C. Burke from Ice Miller regarding ████████████ (.2). | | 0.20<br>150.00/hr | 30.00 |
| 5/21/2014 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Sales Reports and child support claim (.2); Prepare emergency box supply order from Schwartz Supply for approval and payment (.1). | | 0.30<br>150.00/hr | 45.00 |
| RCL | BK: E & D Gaudio Litigation<br>Receive and review multiple documents re: Eric's financials (.2). | | 0.20<br>250.00/hr | 50.00 |
| TW | Administration<br>Completed paperwork for payroll taxes (.4). | | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc                                                                         Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

5/22/2014 AEH   BK: Claims Admin & Objections                                    0.20            50.00
Discuss status of bank claim reviews with Tanya White and Illinois      250.00/hr
Department of Revenue's claim (.2).

KK   BK: Business Operations                                              0.20            30.00
Received, reviewed and archived UPS Daily Sales Reports (.2).         150.00/hr

AB   BK: Business Operations                                             0.50           112.50
Site visit-security check (.5).                                         225.00/hr

ABT   BK: Business Operations                                            0.30            15.00
Travel to/from warehouse (.3).                                          50.00/hr

RCL   BK: Claims Admin & Objections                                      1.90           475.00
Receive and review ████████ from B. Caughey, found new facts        250.00/hr
to add to BK claim dispute for Specialty's claim, revise response (1.5);
Draft summary correspondence to B. Caughey re: f██████████
██   (.4).

TW   BK: Employee Benefits/Pensions                                      2.80           420.00
Continued work on safe harbor contribution calculation for 401(k) plan   150.00/hr
(2.8).

RCL   BK: E & D Gaudio Litigation                                        0.60           150.00
Receive and review correspondence from Chase addressed to Eric       250.00/hr
and forward same to Ben (.3); Receive and review inquiry from A.
Bartenschlag re: status of Pizza Hut property, respond to same (.3).

5/23/2014 KK   BK: Business Operations                                            0.70           105.00
Received, reviewed and archived UPS Daily Sales Reports (.2);         150.00/hr
Telephone call with Dianna to discuss Schwartz box orders and
storage unit rental (.2); Correspondence sent to A. Hart for her review
of a storage unit rental at store #4323 (.1); Received and prepared
claim check for approval and payment (.1); Prepared correspondence
to Dianna to go forward with storage unit rental (.1).

TW   BK: Business Operations                                             0.10      NO CHARGE
Telephone conference with R. Bibian re: opening new trust account for   150.00/hr
UPS Store (.1 - NC).

TW   BK: Employee Benefits/Pensions                                      2.90           435.00
Continued work on 401(k) packet for Department of Labor (2.9).         150.00/hr

5/27/2014 KK   BK: Business Operations                                            1.80           270.00
Received, reviewed and archived UPS Daily Sales Reports and  Profit   150.00/hr
Center Reports (.3); Prepare weekly payables for approval and
payment (.5); Completed letters and sent correspondence to Chase
Paymentech for UPS banking changes to be made (.8); Telephone call
to American Express to change UPS banking information on-line (.2).

Earl Gaudio & Son, Inc                                                                Page   19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

5/27/2014 MM  BK: Business Operations
Reviewed and executed paperwork for Chase Paymentech to change
checking account information (.3); Reviewed and approved invoices for
payment for UPS stores (.5).
**0.80   225.00/hr   180.00**

TW  BK: Employee Benefits/Pensions
Compiled additional information for the 401(k) plan for 2010 requested
by C. Brunel (1.9).
**1.90   150.00/hr   285.00**

RCL  BK: E & D Gaudio Litigation
Receive, review and respond to multiple correspondence from B.
Caughey and A. Bartenschlag re: Pizza Hut prospective buyer (.2);
Receive and review correspondence from B. Caughey re: ███
███████████          (.1); Receive, review and respond to multiple
correspondence from B. Caughey re: ███████████████
**0.70   250.00/hr   175.00**

5/28/2014 KK  BK: Business Operations
Received, reviewed and archived UPS Daily Sales Reports (.2);
Prepared and sent letters to American Express to change UPS banking
information (1.0); Prepared transfer of funds from UPS Trust to new
UPS individual checking accounts (.5).
**1.70   150.00/hr   255.00**

MM  BK: Claims Admin & Objections
Received, reviewed and responded to correspondence from  J. Okey
re: ████████████      (.3); Prepared instructions to FMB Operations
re: issuing check to Iroquois to satisfy liens on vehicles (.2 - NC).
**0.30   225.00/hr   67.50**

TW  BK: Employee Benefits/Pensions
Reviewed and responded to correspondence received from C. Burke
and T. Mains re: ██████   (.3).
**0.30   150.00/hr   45.00**

RCL  BK: E & D Gaudio Litigation
Receive, review and draft inquiry to B. Caughey re: ██████
██████████   (.5).
**0.50   250.00/hr   125.00**

TW  BK: Business Operations
Telephone conference with M. Holloway (FMB personal banker) re: the
status of new bank accounts for UPS Stores (.1 - NC).
**0.10   150.00/hr   NO CHARGE**

MM  BK: Business Operations
Conference with K. Klonicki re: Chase Paymentech account changes
for UPS stores (.2); Return telephone call to Chase Paymentech re:
changing bank account information for the UPS stores (.2); Telephone
call from Chase Paymentech re: request assigned to representative
(.2).
**0.60   225.00/hr   135.00**

5/29/2014 KK  BK: Business Operations
Received, reviewed and archived UPS Daily Sales Reports (.2);
Telephone call conference with Dianna, Denise and Tanya to discuss
**0.50   150.00/hr   75.00**

Earl Gaudio & Son, Inc                                                                              Page    20

|            |     |                                                                                                                                                                                                                          | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
|            |     | where we stand with the new UPS individual checking accounts (.3).                                                                                                                                                        |          |        |
| 5/29/2014  | TW  | BK: Employee Benefits/Pensions<br>Conference call with C. Burker re: ███████ (.3 - NC); Conference call with C. Burke and C. Brunel re: ███████ (1.2);  Conference call with K. Klonicki and the managers for the UPS Store re: the new structure of the receivables, payroll and bank accounts (.3 - NC). | 1.20<br>150.00/hr | 180.00 |
| 5/30/2014  | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Sales Reports (.2).                                                                                                                                  | 0.20<br>150.00/hr | 30.00 |
|            | AB  | BK: Business Operations<br>Site visit security check (.5).                                                                                                                                                                | 0.50<br>225.00/hr | 112.50 |
|            | ABT | BK: Business Operations<br>Travel to/from warehouse (.3).                                                                                                                                                                 | 0.30<br>50.00/hr | 15.00 |
|            | TW  | BK: E & D Gaudio Litigation<br>Continued work on the packet for the Department of Labor (2.5).                                                                                                                            | 2.50<br>150.00/hr | 375.00 |
|            | RCL | BK: E & D Gaudio Litigation<br>Draft correspondence to B. Caughey re: ███████ (.1).                                                                                                                                      | 0.10<br>250.00/hr | 25.00 |
| 6/1/2014   | RCL | BK: E & D Gaudio Litigation<br>Analyzed bank statements to search for improper expenditures including Disney DIP payments within the UPS accounts, all Iroquois accounts and Spreadsheet (2.7).                            | 2.70<br>250.00/hr | 675.00 |
| 6/2/2014   | AEH | BK: Business Operations<br>Office conference to discuss liability insurance policy adjustments with T. White (.3); Review Royalty report for UPS Store (.2).                                                               | 0.50<br>250.00/hr | 125.00 |
|            | AEH | BK: E & D Gaudio Litigation<br>Review and revised letter to Department of Labor with transmittal questions requested (.3).                                                                                                | 0.30<br>250.00/hr | 75.00 |
|            | KK  | BK: Business Operations<br>Received, reconciled & archived UPS Daily Register Reports, Profit Center Reports, Tax Authority Reports and Payroll (.3); Transfer funds to new UPS Danville Trust account (.1); Prepare store #4323 payables for approval and payment (.3); Telephone call with A. Bartenschlag re: landscaping services @ 1803 Georgetown Road (.1). | 0.80<br>150.00/hr | 120.00 |
|            | AB  | BK: Business Operations<br>Site visit security check (.5).                                                                                                                                                                | 0.50<br>225.00/hr | 112.50 |
|            | ABT | BK: Business Operations<br>Travel to/from warehouse (.3).                                                                                                                                                                 | 0.30<br>50.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                                    Page    21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2014 | TW | BK: Business Operations<br>Telephone conference with S. Peterson from Wells Fargo telephoned re: the renewal of business and property insurance policies (.3). | 0.30<br>150.00/hr | 45.00 |
|  | RCL | BK: E & D Gaudio Litigation<br>Continue review of Disney Investment Plan payments: Regions and 1803 accounts (2.0); Draft brief correspondence to B. Caughey re: ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2). | 2.20<br>250.00/hr | 550.00 |
|  | AEH | BK: Asset Disposition<br>Review letter from First National Bank of Catlin regarding potential sale of the UPS stores (.3) ;Telephone message to Ben Caughey regarding ▮▮▮▮▮▮▮▮ (.1);  Review B. Caughey's Agreed Injunction and reply to same (.2). | 0.60<br>250.00/hr | 150.00 |
|  | TW | BK: Asset Disposition<br>Telephone conference with A. Bartenschlag re: the auction and items left on the EGS premises (.4). | 0.40<br>150.00/hr | 60.00 |
|  | TW | BK: Claims Admin & Objections<br>Continued work on the bankruptcy claims (1.5). | 1.50<br>150.00/hr | 225.00 |
|  | RCL | BK: Claims Admin & Objections<br>Begin work on gathering data for the Offutt and Saikley claims (1.5). | 1.50<br>250.00/hr | 375.00 |
| 6/3/2014 | AEH | BK: E & D Gaudio Litigation<br>Review correspondence from D. Thomas at Department of Labor and reply regarding additional information requested (.3). | 0.30<br>250.00/hr | 75.00 |
|  | KK | BK: Business Operations<br>Received, reconciled & archived UPS Daily Register Reports (.2); Transfer funds to Danville new UPS Trust account (.1); Review of cash balance in checking account to see if credit card processing is being funded into new checking accounts (.1); Reconcile payroll checks issued to bank statement (.1); Reconciled Daily Register Reports to cash deposits on bank statements (.5); Prepare payables received for approval and payment (.1). | 1.10<br>150.00/hr | 165.00 |
|  | TW | BK: Business Operations<br>Telephoned UPS Store managers re: new bank accounts (.2); Calculated and transmitted bi-weekly payroll (1.5). | 1.70<br>150.00/hr | 255.00 |
|  | KK | BK: Accounting/Auditing<br>Retrieved and archived May bank statements on all Gaudio accounts (.2); Began and completed EGS checking section of 12th Accounting (.4); Began and completed UPS checking #4323 section of 12th Accounting (.5);  Began and completed UPS checking #6236 section of 12th Accounting (.5); Began UPS Checking Acct #8100373540 disbursement section of 12th Accounting (2.6). | 4.20<br>150.00/hr | 630.00 |

Earl Gaudio & Son, Inc                                                                                   Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2014 TW | BK: Employee Benefits/Pensions<br>Prepared 2011 info for 401(k) plan (1.9). | | 1.90<br>150.00/hr | 285.00 |
| 6/4/2014 MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 6/6/14 (.3); Reviewed and approved invoices for payment at UPS Stores (.2). | | 0.50<br>225.00/hr | 112.50 |
| KK | BK: Business Operations<br>Received, review and archive UPS Daily Register Reports (.2). | | 0.20<br>150.00/hr | 30.00 |
| TW | BK: E & D Gaudio Litigation<br>Worked on packet for the Department of Labor (2.5). | | 2.50<br>150.00/hr | 375.00 |
| TW | BK: E & D Gaudio Litigation<br>Received and reviewed revised 401(k) information from C. Brunel from TRA (.5). | | 0.50<br>150.00/hr | 75.00 |
| RCL | BK: E & D Gaudio Litigation<br>Receive, review correspondence from B. Caughey ███████ and respond (.4); Receive, review and respond to request from C. Ludvik re: DOL request for additional information, offer additional information to WRDR if needed to comply (.2); Telephone conference with DOL Agent D. Thomas (.2). | | 0.80<br>250.00/hr | 200.00 |
| KK | BK: Accounting/Auditing<br> Began EGS, Inc. section of 12th Accounting (1.0); Began UPS Trust account section of 12th Accounting (1.1). | | 2.10<br>150.00/hr | 315.00 |
| 6/5/2014 AEH | BK: Employee Benefits/Pensions<br>Received and reviewed correspondence from Travis Mains and Christian Brunel re: additional 401(k) document production and preparation of 5500s (.2). | | 0.20<br>250.00/hr | 50.00 |
| KK | BK: Business Operations<br>Retrieved, researched and archived UPS Daily Register Reports (.2); Telephone call with Dianna, store #4323, re: corporate credit card and other miscellaneous outstanding issues (.1); Record wire transfer for payroll taxes (.1); Retrieved and archived Chase Paymentech May 2014 statements (.3); Retrieved and archived Amex May 2014 statements (.3); Reconciled Amex statements to the bank statement (.2). | | 1.20<br>150.00/hr | 180.00 |
| RCL | BK: E & D Gaudio Litigation<br>Telephone conference with DOL investigator D. Thomas (.8); prepare correspondence to D. Thomas gathering documents requested (.8); Telephone conference with UPS Store managers re: any knowledge of activities for DOL (.3); Draft inquiry to M. Wagoner (.2); Receive, review and respond to inquiry from M. Wagoner, attempt to schedule conference call (.2); Continue review of statements extracting Offutt and Saikley data (1.2). | | 3.50<br>250.00/hr | 875.00 |

Earl Gaudio & Son, Inc                                                                               Page    23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/5/2014 | KK | BK: E & D Gaudio Litigation<br>Prepared records being sent to the US Department of Labor (.5). | 0.50<br>150.00/hr | 75.00 |
|  | KK | BK: Accounting/Auditing<br>Completed EGS Trust section of 12th Accounting (1.0); Completed UPS Trust section of 12th Accounting (2.1). | 3.10<br>150.00/hr | 465.00 |
| 6/6/2014 | MM | BK: Business Operations<br>Telephone call to M. Fletcher at Chase Payment Tech re: changing checking accounts for credit card receivables (.1); Telephone call to S. Peterson at Wells Fargo, Inc. re: canceling auto and personal property insurance (.1). | 0.20<br>225.00/hr | 45.00 |
|  | KK | BK: Business Operations<br>Retrieved, researched and archived UPS Daily Register Reports (.2); Reconciliation of Amex statements to Daily Register Reports (.5); Reconciliation of Paymentech statements to Daily Register Reports (1.0); Reconciliation of Paymentech statements to bank statement (.5). | 2.20<br>150.00/hr | 330.00 |
|  | RCL | BK: E & D Gaudio Litigation<br>Leave message for B. Caughey re: ▮▮▮▮▮▮▮▮▮ (.1 - NC); Received response from Ben re: ▮▮▮▮ (.1); Receive inquiry from DOL investigator D. Thomas with additional questions(.2); Respond to same (.3). | 0.60<br>250.00/hr | 150.00 |
| 6/9/2014 | AEH | BK: Asset Disposition<br>Review letter from Catlin bank regarding UPS store non-disclosure (.1); Discuss same with K. Klonicki (.2); Review and transmit same to B. Caughey and D. Hight (1803 Georgetown Road Survey) (.3). | 0.60<br>250.00/hr | 150.00 |
|  | AEH | BK: Employee Benefits/Pensions<br>Review and approve potential payment of TRA's invoice for 401(k) plan resolution (.2). | 0.20<br>250.00/hr | 50.00 |
|  | KK | BK: Business Operations<br>Retrieved, researched and archived UPS Daily Register Reports, Profit Reports and weekly bills sent (.3); Reviewed new UPS checking accounts on line to make sure cash deposits from June are being deposited into respective accounts (.1); Prepared weekly bills for approval and payment (EGS and UPS) (.5). | 0.90<br>150.00/hr | 135.00 |
|  | TW | BK: Business Operations<br>Received child support claim for UPS employee and updated ADP for garnishment (.4). | 0.40<br>150.00/hr | 60.00 |
|  | TW | BK: Claims Admin & Objections<br>Continued bankruptcy claims (2.5). | 2.50<br>150.00/hr | 375.00 |

Earl Gaudio & Son, Inc                                                                                    Page    24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/9/2014 | RCL | BK: Tax Issues<br>Receive, review and respond to ███████████<br>███████ from B. Caughey (.4). | 0.40<br>250.00/hr | 100.00 |
|  | KK | BK: Asset Disposition<br>Scanned and sent correspondence to B. Caughey re: ███████<br>███████████████████ | 0.10<br>150.00/hr | 15.00 |

(.1).

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | KK | BK: Accounting/Auditing<br>Began and completed UPS Trust section of 12th Accounting (1.2). | 1.20<br>150.00/hr | 180.00 |
|  | AEH | BK: Tax Issues<br>Review and approve May sales tax return for UPS stores (.2). | 0.20<br>250.00/hr | 50.00 |
|  | AEH | BK: Claims Admin & Objections<br>Correspondence with T. White re: status of claims reconciliation (.1). | 0.10<br>250.00/hr | 25.00 |
|  | TW | BK: Employee Benefits/Pensions<br>Completed paperwork to remit 50% payment to TRA for 401(k) plan (.2). | 0.20<br>150.00/hr | 30.00 |
|  | TW | BK: Tax Issues<br>Completed May 2014 Sales and Use Tax return (1.5). | 1.50<br>150.00/hr | 225.00 |
| 6/10/2014 | MM | BK: Business Operations<br>Reviewed and approved invoices for EGS and UPS stores (.3); Conference with K. Klonicki re: changing bank account information for American Express credit card receipts, sign letter of direction (.3); Telephone call Chase Paymentech re: coordination of American Express credit card receipts through Chase, verify new merchant account information (.2). | 0.80<br>225.00/hr | 180.00 |
|  | AB | BK: Business Operations<br>Site visit security check (.5). | 0.50<br>225.00/hr | 112.50 |
|  | ABT | BK: Business Operations<br>Travel to/from Site for visit security check (.3). | 0.30<br>50.00/hr | 15.00 |
|  | TW | BK: Tax Issues<br>Continued tax log spreadsheet (2.5 NC). | 150.00/hr | NO CHARGE |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS daily register reports and profit center reports (.2); Prepared Schwartz Supply emergency box order invoice for approval and payment (.1); Reconciled new UPS checking accounts verifying cash deposits and Chase Payment Tech deposits are now being funded into new accounts (.2); Prepared and sent correspondence to UPS for auto debits/credits to be funded into new checking accounts (.3); Telephone call with Amex to get old UPS accounts closed and new accounts opened (.5); Prepared and sent letter to Amex with requested banking information (.4); Telephone call | 2.10<br>150.00/hr | 315.00 |

Earl Gaudio & Son, Inc                                                                    Page    25

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | to Chase Payment Tech to update Amex information with them (.4). |  |  |
| 6/10/2014 | RCL | BK: Case Administration<br>Begin Bankruptcy Report: all initial data entry complete for all<br>schedules (4.6). | 4.60<br>250.00/hr | 1,150.00 |
|  | TW | BK: Business Operations<br> Left message for ADP representative re: separating  payroll accounts<br>(.1); Prepared paperwork for new payroll account  (.6); Spoke to C.<br>Brunel re: requirements for new account, fees, etc (.5). | 1.20<br>150.00/hr | 180.00 |
|  | TW | BK: Business Operations<br>Completed paperwork for the new ADP account for Danville UPS Store<br>(.5). | 0.50<br>150.00/hr | 75.00 |
|  | TW | BK: Tax Issues<br>Prepared sales taxes for EGS (1.3). | 1.30<br>150.00/hr | 195.00 |
| 6/11/2014 | MM | BK: Case Administration<br>Telephone call from B.Caughey re: ███████████ (.1);<br>Correspondence to Ben Caughey re:<br>█████████        (.1). | 0.20<br>225.00/hr | 45.00 |
|  | AEH | BK: Employee Benefits/Pensions<br>Conference call with C. Burke re: ████████████<br>████████ (.5). | 0.50<br>250.00/hr | 125.00 |
|  | KK | BK: Business Operations<br>Telephone call with Denise re: call from Payment Tech (.1); Received,<br>reviewed and archived UPS daily register reports and profit center<br>reports (.2); Reconciled CCD receipts to make sure going into new<br>accounts (as of 6/9/14) (.5);Sent Avnet (email service provider)<br>correspondence to B. Caughey (.1); Sent email to Debbie Steiner @<br>Avnet to disconnect service as of 7/1/14 (.1); Prepared Avnet invoice<br>for approval and payment (.1). | 1.10<br>150.00/hr | 165.00 |
|  | RCL | BK: E & D Gaudio Litigation<br>Receive and review inquiry from K. Klonicki re: canceling e-mail<br>subscription for company, forward same to B. Caughey, and forward<br>response from B. Caughey to K. Klonicki (.3); Receive and review<br>correspondence from B. Caughey re: ███████████ (.1);<br>Receive and review forwarded e-mail invoice from K. Klonicki to B.<br>Caughey per request (.1 - NC). | 0.40<br>250.00/hr | 100.00 |
|  | TW | BK: Employee Benefits/Pensions<br>Telephone conference with  C. Burke re: ████████████<br>████████ (.1 - NC); Conference with A. Hart re: Insurance bill<br>received for Gary Gaudio (.1); Telephone call with Prudential Insurance<br>re: Gary Gaudio bill, advised them to forward invoice to him for<br>payment (.4); Drafted letter to Gary re: his life Insurance policy (.3);<br>Conference call with A. Hart and C. Burke re: Earl Gaudio and Son<br>401(k), MMP Deluxe (.6); Prepared spreadsheet of 401(k) MMP status | 3.80<br>150.00/hr | 570.00 |

Earl Gaudio & Son, Inc                                                                                        Page   26

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

sent to Christine Gray (2.4).

| 6/11/2014 RCL | BK: Case Administration<br>Bankruptcy Report: Balance totals to bank statements (2.1). | 2.10<br>250.00/hr | 525.00 |

| 6/12/2014 KK | BK: Business Operations<br>Received, reviewed and responded to numerous correspondence from J. Drake @ UPS Corporation to make sure correspondence received re: separate checking accounts for stores and explained FMB role with UPS stores (.2); Prepared correspondence to A. Bartenschlag re: receipt of EGS property tax bill (.1); Telephone call to Newwave Communication to inquire about past internet website tracking (.1); Drafted letter to UPS Corporation to authorize banking and sent changes for both stores (.4). | 0.80<br>150.00/hr | 120.00 |

| RCL | BK: E & D Gaudio Litigation<br>Receive and respond to inquiry from E. McKillip re: ███████ (.1); Draft correspondence to B. Caughey requesting ███████ (.1); Telephone conference with B. Caughey re: ███ (.1). | 0.30<br>250.00/hr | 75.00 |

| TW | BK: Employee Benefits/Pensions<br>Received and reviewed correspondence from C. Brunel and C. Burke regarding ███████████ , updated TRA account online information (.3); Contacted Scottrade re:account # 26305685 (.6). | 0.90<br>150.00/hr | 135.00 |

| 6/13/2014 AEH | BK: Business Operations<br>Review UPS store ADP documents (.2). | 0.20<br>250.00/hr | 50.00 |

| TW | BK: Employee Benefits/Pensions<br>Add employee information into TRA system for 401(k) plan (3.0); Forwarded all Scottrade account info to C. Brunel (.4). | 3.40<br>150.00/hr | 510.00 |

| KK | BK: Asset Disposition<br>Office conference with A. Hart to discuss Catlin Bank offer and how to proceed (.2). | 0.20<br>150.00/hr | 30.00 |

| RCL | BK: Case Administration<br>Revise small changes to Bankruptcy report, finalize and transmit to B. Caughey (.7). | 0.70<br>250.00/hr | 175.00 |

| TW | BK: Business Operations<br>Received and reviewed contract for ADP payroll account for UPS store #6323 (.3); Telephoned Brett at ADP re: existing payroll account (.2); Prepared Paperwork for Bank Account and name (.4); Forwarded Scottrade accounts to Christy (.3). | 1.20<br>150.00/hr | 180.00 |

| RCL | BK: Business Operations<br>Review ADP contract for new UPS account (.4). | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                    Page    27

|              |     |                                                                                       | Hrs/Rate        | Amount |
|--------------|-----|---------------------------------------------------------------------------------------|-----------------|--------|
| 6/13/2014    | AEH | BK: Asset Disposition<br> Discuss correspondence from First National Bank of Catlin with K. Klonicki and document production for same (.2). | 0.20<br>250.00/hr | 50.00  |
|              | AEH | BK: Case Administration<br> Review Bankruptcy report and discuss with R. Little, approve same (.6). | 0.60<br>250.00/hr | 150.00 |
| 6/16/2014    | MM  | BK: Business Operations<br>Telephone call with Connie Hamilburg re: rent invoices for UPS Store Champaign (.2). | 0.20<br>225.00/hr | 45.00  |
|              | AEH | BK: Offutt Litigation<br>Review 1803 Georgetown Rd. survey (.1). Telephone call with A. Bartenschlag re: potential offer from a client of Chuck Meier, barricades at 1803, property destruction by Offutt. (.3). | 0.40<br>250.00/hr | 100.00 |
|              | AB  | BK: Business Operations<br>Site visit security check (.8). | 0.80<br>225.00/hr | 180.00 |
|              | ABT | BK: Business Operations<br>Travel for Site visit security check (.3). | 0.30<br>50.00/hr | 15.00  |
|              | TW  | BK: Business Operations<br>Drafted letter to IDES to request abatement of 3rd Qtr 2013 liability (.4); Telephone conference with ADP representative to review and familiarize with new account (.5) | 0.90<br>150.00/hr | 135.00 |
|              | KK  | BK: Business Operations<br>Received, reviewed, and archived UPS daily register reports, profit center reports, and payroll hours (.3); Researched and prepared Earl Gaudio and Son and UPS weekly payables for approval and payment (.7). | 1.00<br>150.00/hr | 150.00 |
|              | RCL | BK: Reconstruction Accounting<br>Telephone call  with C. Thomas re: scheduling appointment to review bank statements and credit card statements for WRDR (.1); Receive and review correspondence from C. Ludvik re: info sources needed (.1). | 0.20<br>250.00/hr | 50.00  |
|              | TW  | BK: Business Operations<br>Telephone conference with ADP to set up new account (.1); Telephone conference with ADP re: Illinois Department of Employment Security request for Third Quarter 2013 payment, and forwarded IDES information to same (.3); Telephone call to ADP to resolve closing Gaudio retail account and obtaining termination case number (.2); Draft correspondence to IDES re: 3rd Quarter 2013 payment, fax EGS data to IDES (.3). | 0.90<br>150.00/hr | 135.00 |

Earl Gaudio & Son, Inc                                                                                    Page    28

|            |     |                                                                                                                                                                                 | Hrs/Rate        | Amount   |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 6/16/2014  | AEH | BK: Business Operations<br>Telephone conference with A. Bartenschlag re: landscapers proposal submitted by an unknown vendor (.1).                                                | 0.10<br>250.00/hr | 25.00  |
| 6/17/2014  | AEH | BK: Offutt Litigation<br>Telephone call from D. Hight to discuss lawsuit against P. Offutt and his offer to purchase 1803 Georgetown Road (.2).                                   | 0.20<br>250.00/hr | 50.00  |
|            | MM  | BK: Business Operations<br>Reviewed and approved invoices for payment (.4).                                                                                                      | 0.40<br>225.00/hr | 90.00  |
|            | AEH | BK: E & D Gaudio Litigation<br>Review First National and Regions PFS sent by B. Caughey for Eric and Dennis (1.1); Review financial statements prepared by Eric for 2012 and 2013 and handwritten notes (.7). | 1.80<br>250.00/hr | 450.00 |
|            | KK  | BK: Business Operations<br>Received, reviewed, and archived UPS daily register reports and profit center reports (.2).                                                           | 0.20<br>150.00/hr | 30.00  |
|            | RCL | BK: Reconstruction Accounting<br>Start collecting information requested by WRDR in preparation for meeting 6/19 (.4 - NC); Telephone call with C. Ludvik re: preparation list, missing items, clarification (.3). | 0.30<br>250.00/hr | 75.00  |
|            | TW  | BK: Business Operations<br>Telephone conference with ADP re: bankruptcy, new payroll account (.3).                                                                               | 0.30<br>150.00/hr | 45.00  |
|            | TW  | BK: Business Operations<br>Calculated payroll  (1.3).                                                                                                                            | 1.30<br>150.00/hr | 195.00 |
|            | AEH | BK: Employee Benefits/Pensions<br>Received and reviewed multiple correspondence from C. Burke, C. Brunel and Tanya White re: ██████████ (.2).                                    | 0.20<br>250.00/hr | 50.00  |
|            | RCL | BK: Business Operations<br>Review ADP contract re: wire transfer rider, discuss same with A. Hart, research NACHA Rules (.5).                                                     | 0.50<br>250.00/hr | 125.00 |
|            | RCL | BK: Claims Admin & Objections<br>Conference with A. Hart re: claims, balance sheet details, accounts found (.3).                                                                 | 0.30<br>250.00/hr | 75.00  |
|            | AEH | BK: Business Operations<br> Review ADP contract for UPS store, revised and sign same (.3).                                                                                       | 0.30<br>250.00/hr | 75.00  |
| 6/18/2014  | MM  | BK: Business Operations<br>Reviewed and approved UPS payroll pay date 6/20/14 (.3).                                                                                              | 0.30<br>225.00/hr | 67.50  |

Earl Gaudio & Son, Inc                                                                                    Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/18/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS daily register reports and profit center store reports (.2); Telephone call with Dianne at 4323 re: receiving only store 6236 paychecks (.1); Reconciliation of new UPS checking accounts and old combined account verifying deposits (.6). | 0.90<br>150.00/hr | 135.00 |
| | TW | BK: Employee Benefits/Pensions<br>Reviewed and responded to correspondence from T. Mains re: 401(k) (.3). | 0.30<br>150.00/hr | 45.00 |
| | TW | BK: Business Operations<br>Transmitted payroll for UPS (.4); Telephone conference with Dianne to confirm she received Danville payroll (.1); Completed internal paperwork to wire payroll taxes (.3 - NC). | 0.50<br>150.00/hr | 75.00 |
| 6/19/2014 | AB | BK: Business Operations<br>Went to Tilton Police Dept. to deliver copy of survey and discuss filing charges for damage to property on 2/1/14 (.8). | 0.80<br>225.00/hr | 180.00 |
| | ABT | BK: Business Operations<br>Travel to Tilton Police Dept. to discuss damage items(.3). | 0.30<br>50.00/hr | 15.00 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS daily register reports and profit center store reports (.2); Reconciliation of new UPS checking accounts-UPS PRP payment for both stores received (.2); Record wire transfers to ADP for payroll taxes paid 6/20 (.2); Office conference with R. Little to discuss the status of Clifton Larson Allen (.1). | 0.70<br>150.00/hr | 105.00 |
| | RCL | BK: Reconstruction Accounting<br>Prepare for meeting with WRDR collecting as much data requested as possible (1.3); Office conference with C. Ludvik re: document review, items WRDR still needs to prepare tax returns and sort Quickbooks file (1.8). | 3.10<br>250.00/hr | 775.00 |
| | TW | BK: Business Operations<br>Called UPS Store regarding child support 140619-005485 (.6). | 0.60<br>150.00/hr | 90.00 |
| | RCL | BK: Claims Admin & Objections<br> Continue work on bankruptcy claim for Specialty (1.6). | 1.60<br>250.00/hr | 400.00 |
| 6/20/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS daily register reports (.2); Researched and prepared payables sent by store 6326 for approval and payment (.3); Reconciliation of checking accounts to ensure debits/credits are being properly routed (.2); Correspond with UPS Corporation  re: EFT debits still coming out of old checking account, but credits going to new accounts (.1); Correspond with UPS stores to obtain store shipping numbers used with UPS Corporation (.1); Received, completed and sent correspondence reviewed from UPS | 1.40<br>150.00/hr | 210.00 |

Earl Gaudio & Son, Inc                                                    Page    30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Corporation for changes to checking accounts (.5). | | |
| 6/20/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS daily register reports and profit center reports (.3); Researched and prepared payables sent by store 4323 for approval and payment (.5). | 0.80<br>150.00/hr | 120.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Review documents in files to determine EGS ownership percentages for each shareholder (1.0); Receive Quickbooks files from WRDR, archive and begin review of same (1.3). | 2.30<br>250.00/hr | 575.00 |
| | TW | BK: Business Operations<br>Telephone call with ADP re: UPS wire transfer for payroll taxes made on 6/19/14 allegedly not received (.2). | 0.20<br>150.00/hr | 30.00 |
| | TW | BK: Business Operations<br>Resubmitted 3Q documents to Illinois Department of Employment Security (.2 - NC); Telephone call with Dianne from UPS Store re: Pepper proof of employment for 6/6/14 (.2); Left message for Ice Miller attorneys re: ▆▆▆ (.1 - NC); Telephone conference with Scottrade re: Dennis G account #3439673 (.8). | 1.00<br>150.00/hr | 150.00 |
| 6/22/2014 | AEH | BK: E & D Gaudio Litigation<br>Review correspondence from R. Coleman and reply to same regarding additional materials relating to bank fraud (.4); Correspondence with R. Little to research same (.1). | 0.50<br>250.00/hr | 125.00 |
| 6/23/2014 | AB | BK: Business Operations<br>Site visit: security check (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Travel for Site visit: security check (.3). | 0.30<br>50.00/hr | 15.00 |
| | RCL | BK: Claims Admin & Objections<br>Draft request to C. Ludvik for note payable detail report from Quickbooks (.2); Receive note payable report from C. Ludvik (.1); Continue review of Quickbooks files, sorting and extracting data for bankruptcy claims (3.0). | 3.30<br>250.00/hr | 825.00 |
| | TW | BK: Claims Admin & Objections<br>Continued research and compilation of assigned bankruptcy claims portion (1.9). | 1.90<br>150.00/hr | 285.00 |
| 6/24/2014 | AEH | BK: Claims Admin & Objections<br>Telephone message to B. Caughey to discuss ▆▆▆▆▆ (.1). | 0.10<br>250.00/hr | 25.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS stores (.3). | 0.30<br>225.00/hr | 67.50 |

Earl Gaudio & Son, Inc        Page   31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/24/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS daily register reports and profit center reports (.2); Prepared store 4323 new rent invoice received from Old Farm Shops, LTD for payment and approval (.2); Received, completed, and sent W-9 for American Express store 4323 (.2); Received and evaluated correspondence, forwarding to appropriate party (.1). | 0.70<br>150.00/hr | 105.00 |
| | AEH | BK: Employee Benefits/Pensions<br>Discuss equity ownership with T. White for TRA 5500 (.2). | 0.20<br>250.00/hr | 50.00 |
| | RCL | BK: Claims Admin & Objections<br>Receive and review e-mail from C. Ludvik with detail on Notes Receivable (.2); Review ledger detail and conference with A. Hart re: same (1.0); Convert QuickBooks pdf report to Excel, begin organizing old data and extract Specialty line items for Bankruptcy claim response (5.4 - NC). | 1.20<br>250.00/hr | 300.00 |
| | TW | BK: Employee Benefits/Pensions<br>Telephone call with C. Burke re: ███████████ (.5); Meeting with A. Hart re: updating ownership percent for principals (.1 - NC); Completed TRA task, input in TRA's September date, give to A. Hart for review (1.5). | 2.00<br>150.00/hr | 300.00 |
| | TW | BK: Claims Admin & Objections<br>Continued Bankruptcy claims (1.7); Prepared correspondence to B. Caughey re: ███████████ (.5). | 2.20<br>150.00/hr | 330.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Telephone call C. Fugate re: ███████████, ███████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 6/25/2014 | KK | BK: Business Operations<br>Communication with Luis to establish auto payment for store 4323 rent (.1 - NC); Received, reviewed, and archived UPS daily register reports and profit center reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | AEH | BK: Offutt Litigation<br>Telephone call with B. Caughey to discuss ███████████ (.9). | 0.90<br>250.00/hr | 225.00 |
| | AEH | BK: Case Administration<br>Discuss research of four businesses identified on Clifton Larson invoices with R. Little (.2); Discuss Iroquois payoff with K. Klonicki (.2). | 0.40<br>250.00/hr | 100.00 |
| | RCL | BK: Claims Admin & Objections<br>Continue sorting Specialty items in spreadsheet (.6); Draft correspondence to C. Ludvik requesting additional information (.1); Receive and review correspondence from C. Ludvik with Quickbooks information sorted by year, plus an audit trail archive each file | 1.70<br>250.00/hr | 425.00 |

Earl Gaudio & Son, Inc                                                                                    Page   32

| | | Hrs/Rate | Amount |
|---|---|---|---|

separately, determine most too big to print (1.0).

| 6/25/2014 | TW | BK: Claims Admin & Objections<br>Telephone call with B. Caughey re: ███████ (.2);<br>Conference with A. Hart and K. Klonicki re: same (.2). | 0.40<br>150.00/hr | 60.00 |

| 6/26/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS daily register reports and profit<br>center reports (.2). | 0.20<br>150.00/hr | 30.00 |

| | RCL | BK: Case Administration<br>Receive and review request from B. Caughey to ███████<br>███████ (.2). | 0.20<br>250.00/hr | 50.00 |

| | TW | BK: Tax Issues<br>Worked on month's end and Second Quarter payroll for Taxes (.9);<br>Worked on Tax log, cleared data (3.0 - NC). | 0.90<br>150.00/hr | 135.00 |

| | KK | BK: Accounting/Auditing<br>Began EGS, Inc. Trust section of Thirteenth Accounting (.7). | 0.70<br>150.00/hr | 105.00 |

| 6/27/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS daily register reports (.2);<br>Reconciliation of deposits into checking account # 810037350 (.5). | 0.70<br>150.00/hr | 105.00 |

| | TW | BK: Tax Issues<br>Continued Tax log for Earl Gaudio and Son (.1 - NC). | 0.10<br>150.00/hr | NO CHARGE |

| | KK | BK: Accounting/Auditing<br>Continued EGS, Inc. Trust section of Thirteenth Accounting (.5); Began<br>EGS/DBA UPS-C Trust Account Section of Thirteenth Accounting<br>(1.6); Began EGS/DBA UPS-D Trust Account section of Thirteenth<br>Account (1.5). | 2.60<br>150.00/hr | 390.00 |

| 6/30/2014 | KK | BK: Business Operations<br> Received, reviewed, and archived UPS daily register reports, profit<br>center reports, and payroll hours (.3); Researched and prepared EGS<br>payables for approval and payment (.2); Researched and prepared<br>UPS store 4323 payables for approval and payment (.7). | 1.20<br>150.00/hr | 180.00 |

| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS stores (.2). | 0.20<br>225.00/hr | 45.00 |

| 7/1/2014 | MM | BK: Business Operations<br>Reviewed and approved payroll for UPS stores pay date 7/4/14 (.3). | 0.30<br>225.00/hr | 67.50 |

| | TW | BK: Business Operations<br>Called ADP regarding new payroll (.4); Called Department of Revenue,<br>Left message (.1 - NC); Payroll for UPS Store: calculate payroll for new<br>accounts, called TRA regarding half of invoice payment (2.0); | 2.70<br>150.00/hr | 405.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Transmitted payroll via ADP (.3). | | |
| 7/1/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports and Tax Reports (.3); Reviewed checking account balances and transferred excess store #4323 funds to Trust Account (.3). | 0.60<br>150.00/hr | 90.00 |
| | AB | BK: Business Operations<br>Site visit: security check (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Travel for security check (.3). | 0.30<br>50.00/hr | 15.00 |
| 7/2/2014 | TW | BK: Business Operations<br>Telephone conference with Denise re: payroll (.2); Called ADP re: delivery of Danville payroll checks to UPS (.3); Prepared wire information for UPS payroll taxes (.3). | 0.80<br>150.00/hr | 120.00 |
| | KK | BK: Accounting/Auditing<br> Began UPS checking account xx3540 section of accounting (combined) (1.0); Began UPS checking account xx5511 #4323 section of accounting, began UPS checking account xx5529 #6236 section of accounting (.7). | 1.70<br>150.00/hr | 255.00 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/3/2014 | TW | BK: Business Operations<br>Called UPS store re: employee Raven Rome request (.1); Retrieved and sent payroll information for April, May and June 2014, sales tax for June for UPS store (.3); Altered wiring instructions for ADP payroll, FMB Operations (.1 - NC). | 0.40<br>150.00/hr | 60.00 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Retrieved and archived UPS checking account statements for June (.2). | 0.40<br>150.00/hr | 60.00 |
| | KK | BK: Accounting/Auditing<br>Continued and completed checking account xx3540 section of Thirteenth Accounting (1.6). | 1.60<br>150.00/hr | 240.00 |
| 7/7/2014 | RCL | BK: Case Administration<br>Bankruptcy report: first review of accounting, breaking out categories for cash flow statements (.8). | 0.80<br>250.00/hr | 200.00 |
| | MM | BK: Business Operations<br>Reviewed and approved numerous invoices for UPS stores and warehouse (.3). | 0.30<br>225.00/hr | 67.50 |

Earl Gaudio & Son, Inc                                                          Page   34

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2014 | AEH | BK: Employee Benefits/Pensions<br>Received and reviewed correspondence from C. Brunel re: 401(k) (.4). | 0.40<br>250.00/hr | 100.00 |
|  | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports, Profit Center Reports, and weekly payables (.3); Prepared Earl Gaudio and Son and UPS payables for approval and payment (.9); Retrieved June Paymentech statement on-line (.2); Retrieved June Amex statements on-line (.2); Telephone call to Amex to retrieve statements to new merchant numbers (.3); Reconciled Paymentech statements for Daily Deposit Reports (.3). | 2.20<br>150.00/hr | 330.00 |
|  | KK | BK: Accounting/Auditing<br>Continued and completed checking account xx5511 (4323) section of Thirteenth Accounting (.9); Continued and completed checking account xx5529 (6236) section of Thirteenth Accounting (.9). | 1.80<br>150.00/hr | 270.00 |
|  | AEH | BK: Tax Issues<br>Review and approve June 2014 sale tax for UPS store (.3); Office conference with K Klonicki to discuss payment of same (.2). | 0.50<br>250.00/hr | 125.00 |
| 7/8/2014 | RCL | BK: Case Administration<br>Continue Bankruptcy report: discuss accounting with K. Klonicki (.1); Create new spreadsheet for the month, data transfer for new month (2.0), review revised accounting to categorize receipts and disbursements (2.6); Begin reconciliation efforts of bankruptcy report to accounting and bank statements (.9 NC). | 4.70<br>250.00/hr | 1,175.00 |
|  | AEH | BK: Offutt Litigation<br>Received and reviewed telephone message from A. Bartenschlag re: insurance claim for Offutt damage (.1). | 0.10<br>250.00/hr | 25.00 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Completed New Account Opening Form for statements to generate (.5); Completed 2 address change requests on the trust accounts xx0-01-8 andxx1-01-6 (.3); Completed trust account xx01-8, xx1-01-6 and xx2-01-3 statements received and sent to R. Little for approval (1.0); Telephone call to American Express to see why #6326 changes are not going to new checking account (.3); Draft inquiry to Michael Fletcher at Chase Paymentech to investigate why store #6236 Amex payments not going to new account (.2); Telephone call to American Express to remedy problem seeing new merchants online (.3). | 2.80<br>150.00/hr | 420.00 |
| 7/9/2014 | MM | BK: Business Operations<br>Conference with K. Klonicki re: payment of Westfield Insurance invoice and dividing between accounts (.1). | 0.10<br>225.00/hr | 22.50 |
|  | RCL | BK: Case Administration<br>Sort and organize file (.1-NC). | 0.10<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                          Page    35

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

**7/9/2014 AEH** BK: Offutt Litigation
Telephone call with B. Caughey regarding ████████████ (.3); Office conference with R. Little to discuss Offutt letter for repair of damage (.1).
— 0.40 / 250.00/hr — 100.00

**KK** BK: Business Operations
Received, reviewed, and archived UPS Daily Register Reports (.2); Prepare correspondence to S. Peterson at Wells Fargo to inform her the new 2014/2015 Commercial Package Policy invoice was received (.1); Prepare emergency stamp request for approval and payment (.1); Reconcile Schwartz Supply account for store 4323 and prepare invoice less overpayments for approval and payment (.5).
— 0.90 / 150.00/hr — 135.00

**AB** BK: Business Operations
Site visit: security check (.5); Pickup computers (.5).
— 1.00 / 225.00/hr — 225.00

**ABT** BK: Business Operations
Travel for security check; pickup computers (.3).
— 0.30 / 50.00/hr — 15.00

**AEH** BK: Case Administration
Review and approve bankruptcy report (.4).
— 0.40 / 250.00/hr — 100.00

**7/10/2014 RCL** BK: Offutt Litigation
Research file and e-mail database for date of damage caused by P. Offutt (1.0 - NC); Draft demand letter to P. Offutt for damage caused to EGS property (1.0); Leave messages for B. Caughey, D. Hight, C. Fugate and E. McKillip re: (.2 - NC); Telephone conference with A. Bartenschlag re: computers for governmental requests, Offutt information and recent conversation with Helen Gaudio (.6).
— 1.60 / 250.00/hr — 400.00

**TW** BK: Business Operations
Conference with K. Klonicki  re: Notes from American Express for UPS store (.2).
— 0.20 / 150.00/hr — 30.00

**KK** BK: Business Operations
Received, reviewed, and archived UPS Daily Register Reports (.2); Drafted correspondence to M. Fletcher at Paymentech re: 6236 Amex payments still deposited into old checking account (.1); Prepared new commercial policy invoice for approval and payment (.1); Draft correspondence to Dianna to notify Schwarz Supply check being sent (.1).
— 0.50 / 150.00/hr — 75.00

**RCL** BK: Business Operations
Telephone call with Bob from Employees: re Workers Comp Audit, scheduling appointment, policy including "Indiana warehouse" and information needed for the audit (.4); Telephone conference with B. Caughey re: ████████████████ (.2); Research bank statements and Quickbooks data for Winstead LLC and Patton Underground payments, associated with chips venture (1.0 - NC);  Telephone conference with A. Bartenschlag
— 0.70 / 250.00/hr — 175.00

Earl Gaudio & Son, Inc                                                                                      Page    36

|          |     |                                                                              | Hrs/Rate | Amount |
|----------|-----|------------------------------------------------------------------------------|----------|--------|

re: six computers instead of three being sent (.1).

| 7/11/2014 | RCL | **BK: Case Administration**<br>Bankruptcy Report: Reconcile report to bank statements, print final copies and prepare for A. Hart execution (2.1). | 2.10<br>250.00/hr | 525.00 |
| | AEH | **BK: Business Operations**<br>Review UPS franchise request for P & L statement (.1); Correspondence with K. Klonicki regarding the same (.1). | 0.20<br>250.00/hr | 50.00 |
| | KK | **BK: Business Operations**<br>Received, reviewed, and archived UPS Daily Register Reports(.2); Reviewed checking account balances and transferred excess funds, store 4323 to Trust (.4); Left message with John Douglas at Catlin to determine what type of financial information he would like to see re: the UPS stores (.1); Draft correspondence to Chase Paymentech regarding Amex not funding to new Danville checking account (.2). | 0.90<br>150.00/hr | 135.00 |
| | AEH | **BK: E & D Gaudio Litigation**<br>Left message with B. Caughey to discuss ███████ | 0.10<br>250.00/hr | NO CHARGE<br>(.1 - NC). |
| | RCL | **BK: Offutt Litigation**<br>Telephone conference with D. Hight re: ███████ ███ (.1). | 0.10<br>250.00/hr | 25.00 |
| | RCL | **BK: E & D Gaudio Litigation**<br>Telephone conference with C. Fugate re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/14/2014 | KK | **BK: Business Operations**<br>Received, reviewed, and archived UPS Daily Register Reports, Profit Center Reports, payroll hours and weekly payables (.3); Prepare weekly payables for approval and payment (.8); Convert UPS payroll hours and minutes to decimal time (using springfrog.com site) (.4 - NC); Updated payroll pre-worksheet for ADP processing (.6); Uploaded UPS payroll for paid 7/18 to ADP and sent to R. Little for review (1.0). | 2.70<br>150.00/hr | 405.00 |
| | RCL | **BK: Asset Disposition**<br>Receive inquiry from A. Hart re: G. Gaudio's truck and loan paid off, email E. McKillip re: ███, search inbox for thread from B. Caughey re: position (.4 - NC). | 0.40<br>250.00/hr | NO CHARGE |
| | KK | **BK: Fee/Employment Application**<br>Prepared Chapter Eleven Second Quarter fee payment to US Trustee for approval and payment and sent to A. Hart for approval (.5). | 0.50<br>150.00/hr | 75.00 |
| | RCL | **BK: E & D Gaudio Litigation**<br>Receive and review ███████ from E. McKillip, verify information, draft inquiry re: ███████ ███████ (.4); Receive inquiry from E. McKillip re: ███████, | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                                                            Page    37

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | respond to same (.1). |  |  |
| 7/14/2014 | RCL | BK: Case Administration<br>Receive voicemail from J. Fox re: computers to be delivered (.1);<br>Finalize, notarize and transmit Bankruptcy report to B. Caughey (.2). | 0.30<br>250.00/hr | 75.00 |
|  | RCL | BK: Business Operations<br>Conference with K. Klonicki re: payroll (.2); Review payroll for UPS<br>stores (.9). | 1.10<br>250.00/hr | 275.00 |
| 7/15/2014 | AEH | BK: Case Administration<br>Prepare correspondence to B. Caughey re: ▇▇▇▇▇▇<br>▇▇▇▇▇ (.2); Review letter from trustee re: bankruptcy report<br>discrepancies (.2); Message to B. Caughey re: ▇▇▇ (.1); Review<br>bankruptcy report and discuss discrepancies in reported assets/ cash<br>with R. Little  (.3). | 0.80<br>250.00/hr | 200.00 |
|  | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Sales Reports (.2);<br>Deposited ADP check-adjustment of state unemployment insurance<br>contribution rate (.1); Transmitted UPS payroll for taxes to ADP, printed<br>necessary reports and prepared wires (1.0); Retrieved payables for<br>UPS Corporation as well as Catlin, began to complete Profit/Loss for<br>Quarter 1 2014 (3.0). | 4.30<br>150.00/hr | 645.00 |
|  | JF | BK: Case Administration<br>Deliver computers to Plainfield office (.5). | 0.50<br>75.00/hr | 37.50 |
|  | JF | BK: Case Administration<br>Travel for delivery of computers to Plainfield office (6.0). | 6.00<br>50.00/hr | 300.00 |
|  | RCL | BK: Case Administration<br>Telephone conference with J. Fox re: computer delivery coordination<br>(.1-NC); Receive, review and respond to correspondence from B.<br>Caughey re: reconsidering claim against G. Gaudio (.1); Conference<br>with A. Hart re: bankruptcy inquiry from creditor counsel re:<br>discrepancies in bankruptcy reports (.3); Review credit counselor's<br>letter and gather information to form response. Find discrepancies,<br>calculate differences, discuss same with A. Hart (1.0); Receive Gaudio<br>computers from J. Fox, meet outside, collect cart, bring to office<br>(.5-NC); Review all past bankruptcy reports and gather "Other Income"<br>data and create spreadsheet to extract and sort (2.0); Draft<br>correspondence to A. Hart to explain "Other Income" categories for<br>response (.3). | 3.70<br>250.00/hr | 925.00 |
|  | KK | BK: Accounting/Auditing<br>Met with R. Little to discuss Thirteenth Accounting (.3). | 0.30<br>150.00/hr | 45.00 |
| 7/16/2014 | AEH | BK: Case Administration<br>Correspondence with R. Little regarding bankruptcy accounting<br>discrepancies and IRS summons for 941-2012 Fourth Quarter payroll | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                                          Page    38

|            |     |                                                                                 | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------|----------|--------|
|            |     | tax (.3).                                                                       |          |        |
| 7/16/2014 | KK  | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Sales Reports (.2); Recorded payroll wires and fees (.3); Continued to work on Quarter OneProfit/Loss Statement for UPS corporation and Catlin (.9). | 1.40<br>150.00/hr | 210.00 |
|            | RCL | BK: Case Administration<br>Conference with K. Klonicki re: revised bankruptcy reports and court accountings (.3 - NC); Gather "other expenses" line items from all bankruptcy reports August '13-June '14, categorize and tally, compare to bankruptcy report and find first discrepancy (3.0); Search calculations in each bankruptcy report to find erroneous calculation (1.0 - NC) ); Revise Income Statements for October '13-June '14 reports (2.0 - NC); Begin review of bankruptcy reports to determine if revision of all reports to Sept '13 necessary or if June '14 revision is sufficient (1.0 - NC). | 3.00<br>250.00/hr | 750.00 |
|            | AEH | BK: Tax Issues<br>Discuss payroll tax returns requiring preparation for 2012 with K. Klonicki (.3). | 0.30<br>250.00/hr | 75.00 |
|            | KK  | BK: Accounting/Auditing<br>Revised the Thirteenth Accounting (.4). | 0.40<br>150.00/hr | 60.00 |
|            | RCL | BK: Tax Issues<br> Office conference with A. Hart re: findings from 7/15 efforts, IRS letter (.2). | 0.20<br>250.00/hr | 50.00 |
| 7/17/2014 | AEH | BK: Business Operations<br>Review eight invoices for payment (Aqua, Ameren, etc.) (.3). | 0.30<br>250.00/hr | 75.00 |
|            | KK  | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Sales Reports (.2); Transferred excess funds from store 4323 checking to Trust account (.1); Telephone call to Amex re: store 6236 deposits still going to old checking account (.2); Conference call with Chase Paymentech and Amex to correct the problem (.6). | 1.10<br>150.00/hr | 165.00 |
|            | RCL | BK: Tax Issues<br> Telephone conference with IRS Agent re:  Financial Documents Summons received (.2); Draft correspondence to Agent Domke requesting information (.2); Conference with A. Hart and K. Klonicki re: 941 spreadsheet revisions needed and status of returns (.8); Telephone conference with C. Ludvik at WRDR re: 941 status (.4); Receive and review 941 files from C. Ludvik, archive all reports (.2). | 1.80<br>250.00/hr | 450.00 |
|            | AEH | BK: Asset Disposition<br>Telephone call from attorney J. Lenz regarding consideration of offer from International Greenhouse for 1803 Georgetown Road (.4). | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                                    Page    39

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2014 | RCL | BK: Offutt Litigation<br>Revise ████████, forward to B. Caughey for input (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/18/2014 | RCL | BK: E & D Gaudio Litigation<br>Receive and review correspondence from D. Thomas at DOJ, left voicemail for same (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/21/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Sales Reports/Profit Center Reports and weekly payables (.3). | 0.30<br>150.00/hr | 45.00 |
| | AEH | BK: Reconstruction Accounting<br>Telephone call with C. Thomas re: status of reconciliation of the general ledger (.4). | 0.40<br>250.00/hr | 100.00 |
| | S | BK: Business Operations<br>Reconciliation and preparation of Profit and Loss Statement (February-June, 2014) (5.0). | 5.00<br>150.00/hr | 750.00 |
| | AB | BK: Business Operations<br>Site visit: security check (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Travel for security check (.3) | 0.30<br>50.00/hr | 15.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Telephone conference with D. Thomas at DOJ (.1). | 0.10<br>250.00/hr | 25.00 |
| | KK | BK: Fee/Employment Application<br>Prepared correspondence to US Trustee for Second Quarter Chapter 11 fee payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/22/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Prepared payable for approval and payment (.5);Verified new Danville checking account and Amex deposits credited to proper account (.2); Brief meeting with Bob Leckron from Employers regarding Earl Gaudio and Son audit and research Earl Gaudio and Son payroll from 5/1/13-5/1/14 for Employers audit (1.0); Reviewed Form 5558 (1.0). | 2.90<br>150.00/hr | 435.00 |
| | S | BK: Business Operations<br>Reconciliation and preparation of Profit and Loss Statement (February-June, 2014) (2.9). | 2.90<br>150.00/hr | 435.00 |
| | S | BK: Employee Benefits/Pensions<br>Verification of Social Security numbers and hire/termination dates for 401(k) Profit Sharing Plan audit (.5). | 0.50<br>150.00/hr | 75.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Store (.2). | 0.20<br>225.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                                                    Page    40

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2014 | RCL | BK: E & D Gaudio Litigation<br> Leave messages for D. Thomas and C. Ludvik (.1); Receive and review chart of subpoenas from C. Fugate (.1). | 0.20<br>250.00/hr | 50.00 |
| | RCL | BK: Business Operations<br>Gather data, run reports and participate in Payroll Audit with Bob from Employers (3.1). | 3.10<br>250.00/hr | 775.00 |
| 7/23/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Continued review of Form 5558 (2.0); Prepared mileage reimbursement for both store manager for approval and payment (.3); Telephone call to GE Capital re: notice received on month-to-month copier leases (.1). | 2.60<br>150.00/hr | 390.00 |
| | S | BK: Business Operations<br>Reconciliation and preparation of Profit and Loss Statement (February-June, 2014) (.9). | 0.90<br>150.00/hr | 135.00 |
| 7/24/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Transferred excess funds for Champaign checking account to Trust account (.2); Transferred excess funds from Danville checking account to Trust account (.2). | 0.60<br>150.00/hr | 90.00 |
| | S | BK: Business Operations<br>Preparation of Profit & Loss statements for first and second quarters of 2014 (.4). | 0.40<br>150.00/hr | 60.00 |
| | RCL | BK: Offutt Litigation<br>Receive and review correspondence from B. Caughey re: ███████, respond to same (.2); Receive clarification from B. Caughey re: ███████, revise, finalize correspondence to G. Saikley (.3). | 0.50<br>250.00/hr | 125.00 |
| 7/25/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Prepare emergency payables for approval and payment (.2); Telephone call with Dianna at store 4323 to discuss copier leases (.1); Corrected payables for copier lease expense (.3). | 0.80<br>150.00/hr | 120.00 |
| | S | BK: Business Operations<br>Completion of Profit and Loss reconciliation and report for January-June 2014 (.3). | 0.30<br>150.00/hr | 45.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS stores (.2). | 0.20<br>225.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                                          Page    41

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

7/27/2014 AEH   BK: Offutt Litigation
Review subpoena of Saikley, Offutt's and Tilton's records re: sale
contract (.3); Correspondence to B. Caughey regarding ▮▮▮ (.1).

                                                           0.40        100.00

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2014 | AEH | BK: Offutt Litigation<br>Review subpoena of Saikley, Offutt's and Tilton's records re: sale<br>contract (.3); Correspondence to B. Caughey regarding ▮▮▮ (.1). | 0.40<br>250.00/hr | 100.00 |
| 7/28/2014 | S | BK: Employee Benefits/Pensions<br>Compilation and review of 2013 401(k) Profit Sharing Plan data for<br>Form 5500 census (5.9). | 5.90<br>150.00/hr | 885.00 |
|  | MM | BK: Business Operations<br>Printed, archived daily sales reports, weekly sales reports and payroll<br>from both UPS stores (.3). | 0.30<br>225.00/hr | 67.50 |
|  | AR | BK: Employee Benefits/Pensions<br>Printed and archived electronic files pertaining to EGS 401(k) plan (.8<br>NC). | 0.80<br>75.00/hr | NO CHARGE |
|  | AB | BK: Business Operations<br>Site visit: security check (.5). | 0.50<br>225.00/hr | 112.50 |
|  | ABT | BK: Business Operations<br>Travel for security check (.3). | 0.30<br>50.00/hr | 15.00 |
| 7/29/2014 | S | BK: Employee Benefits/Pensions<br>Compilation and review of 2013 401(k) Profit Sharing Plan data for<br>Form 5500 census (4.3). | 4.30<br>150.00/hr | 645.00 |
|  | MM | BK: Business Operations<br>Printed, archived daily sales reports for both UPS stores (.1). | 0.10<br>225.00/hr | 22.50 |
|  | AR | BK: Employee Benefits/Pensions<br>Discussed EGS employee census updates with S. Bobek (.1); Updated<br>employee census entries in the TRA system (.4). | 0.50<br>75.00/hr | 37.50 |
|  | AEH | BK: Business Operations<br> Discuss employee census with S. Bobek for 5500 filing (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RCL | BK: Business Operations<br>Receive, review and forward UPS payroll information to A. Hart for<br>processing (.3). | 0.30<br>250.00/hr | 75.00 |
|  | AEH | BK: Asset Disposition<br>Telephone call with A. Bartenschlag re: Workforce Development's offer<br>to lease 1803 Georgetown Road (.2). | 0.20<br>250.00/hr | 50.00 |
| 7/30/2014 | S | BK: Business Operations<br>Compilation and review of 2013 401(k) Profit Sharing Plan data for<br>Form 5500 census (6.3); UPS Store payroll transmittal for July 12-25,<br>2014 (1.4). | 7.70<br>150.00/hr | 1,155.00 |
|  | AR | BK: Business Operations<br>Entered UPS Store payroll figures in the ADP system, discussed<br>approval of payroll figures with A. Hart, prepared and submitted wires | 0.90<br>75.00/hr | 67.50 |

Earl Gaudio & Son, Inc                                                                                    Page    42

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

for withholding amounts for same (.8); Finalized submission of payroll
figures on ADP system and printed necessary reports (.1).

| 7/30/2014 | AEH | BK: Employee Benefits/Pensions<br>Left message with C. Burke re: ███████████████s (.1<br>- NC); Left message with C. Brunel re: 5500 submissions (.1 - NC);<br>Office conference with staff to discuss and review 401(k) plan<br>contribution information (.2); Telephone conference with C. Brunel to<br>discuss resolution of discrepancies for preparation of the 2010 plan<br>summary for 401(k) (.5). | 0.70<br>250.00/hr | 175.00 |
| | AEH | BK: Business Operations<br>Review payroll for UPS store #6236 and approve same (.2); Review<br>payroll for UPS store #4323 and approve same (.2). | 0.40<br>250.00/hr | 100.00 |
| 7/31/2014 | MM | BK: Business Operations<br>Printed and archived daily sales reports for both UPS Stores for<br>7/29/14 and 7/30/14 (.3). | 0.30<br>225.00/hr | 67.50 |
| 8/1/2014 | AEH | BK: Fee/Employment Application<br>Reviewed Court Order relating to payment of FMB's fees (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| | MM | BK: Business Operations<br>Printed and archived daily sales reports, tax authority reports and July<br>Payable reports for both UPS stores (.4). | 0.40<br>225.00/hr | 90.00 |
| 8/2/2014 | AEH | BK: Asset Disposition<br>Review Rantoul purchase offer for $10,000 (.3); Left message with B.<br>Caughey re: ████(.1). | 0.40<br>250.00/hr | 100.00 |
| | AEH | BK: Employee Benefits/Pensions<br>Reviewed invoice from Prudential for life insurance on G. Gaudio (.1):<br>Review insurance premium for E. Gaudio and submit same for a<br>research request (.1); Review TRA invoice for additional charges (.1);<br>Prepare correspondence to C. Brunel for explanation of same (.1).<br>Review MPP contribution for K. Paulson (.2). | 0.60<br>250.00/hr | 150.00 |
| 8/4/2014 | MM | BK: Business Operations<br>Printed and archived daily sales reports, weekly sales reports, monthly<br>profit center report, and invoices for payment for both UPS Stores (.4). | 0.40<br>225.00/hr | 90.00 |
| | LD | BK: Tax Issues<br>Office conference with A. Hart re: pending tax reconciliation for Illinois<br>Dept of Revenue and IRS obligations (.1). | 0.10<br>150.00/hr | 15.00 |
| | LD | BK: Tax Issues<br>Received and reviewed IDES notice re: December 2012 filing and<br>amount due (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2014 | LD | BK: Tax Issues<br>Created a master tax filing spreadsheet to reconcile and keep track of all past, current and future tax filings (1.0 - NC). | 1.00<br>150.00/hr | NO CHARGE |
| | LD | BK: Tax Issues<br>Recorded tax report data and filings on the master tax spreadsheet for years 2011 to 2012 (1.0 - NC). | 1.00<br>150.00/hr | NO CHARGE |
| | AB | BK: Asset Disposition<br>Site visit: security check (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Asset Disposition<br>Travel for site visit, security check (.2). | 0.20<br>50.00/hr | 10.00 |
| 8/5/2014 | AEH | BK: Asset Disposition<br>Telephone message from D. George with question pertaining to the status of 1803 sale and potential offer (.1). | 0.10<br>250.00/hr | 25.00 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Tax Issues<br>Reviewed and organized numerous documents for purposes of creating a uniform filing system that is essential to keeping track of governmental agency correspondence and tax filings (6.0 NC). | 6.00<br>150.00/hr | NO CHARGE |
| 8/6/2014 | AEH | BK: Case Administration<br>Reviewed pending matter to prepare for conference call with B. Caughey (.3); Extended telephone conference with B. Caughey and C. Fugate re: ███████████████████████3 ███████████████████████████████████ Telephone call with C. Burke to discuss ██████████(.3). | 1.70<br>250.00/hr | 425.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Researched and prepared EGS payables for approval and payment (.3); Researched and prepared UPS payables for approval and payment (1.0); Researched payments made to The Retirement Advantage, and correspondence to C. Brunel at The Retirement Advantage with remaining outstanding balance (.5). | 2.00<br>150.00/hr | 300.00 |
| | LD | BK: Tax Issues<br>Reorganized sales tax filings for purposes of better tracking for years 2011 to 2014 (2.0 NC). | 2.00<br>150.00/hr | NO CHARGE |
| | LD | BK: Tax Issues<br>Recorded sales tax filings to master tax filing spreadsheet for years 2013 to 2014 (1.0). | 1.00<br>150.00/hr | 150.00 |

Earl Gaudio & Son, Inc                                                                                  Page    44

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/7/2014 | MM | BK: Business Operations<br>Reviewed and approved invoices for payment regarding UPS Stores and warehouse (.3). | 0.30<br>225.00/hr | 67.50 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Accounting/Auditing<br>Prepared court accounting for period ending 7/31/14 for Trust Acct # xxxxx0018 (1.1). | 1.10<br>150.00/hr | 165.00 |
| | LD | BK: Accounting/Auditing<br>Prepared court accounting for period ending 7/31/14 for Trust Acct # xxxxx1016 (1.9). | 1.90<br>150.00/hr | 285.00 |
| | KK | BK: Accounting/Auditing<br>Retrieved and archived July bank statements needed to prepare Accounting (.2). | 0.20<br>150.00/hr | 30.00 |
| 8/8/2014 | MM | BK: Business Operations<br>Reviewed and approved invoices for payment regarding UPS stores and warehouse (.3). | 0.30<br>225.00/hr | 67.50 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Researched and prepared UPS payables for approval and payment (.2); Researched and prepared EGS payables for approval and payment (.2); Researched and prepared UPS payables for approval and payment (.2); Researched termination data request for The Retirement Advantage on employee M. Stack (UPS) (.3); Review of July Accounting-Reconciling bank deposits and CCD to the UPS Daily Register Reports (.8). | 1.90<br>150.00/hr | 285.00 |
| | LD | BK: Accounting/Auditing<br>Prepared court accounting for period ending 7/31/14 for Trust  Acct # xxxxx3433 (1.2). | 1.20<br>150.00/hr | 180.00 |
| | LD | BK: Accounting/Auditing<br>Prepared court accounting for period ending 7/31/14 for Trust Acct # xxxxx2013 (1.8). | 1.80<br>150.00/hr | 270.00 |
| | LD | BK: Accounting/Auditing<br>Prepared court accounting for period ending 7/31/14 for Trust  Acct # xxxxx3540 (1.5). | 1.50<br>150.00/hr | 225.00 |
| | LD | BK: Accounting/Auditing<br>Prepared court accounting for period ending 7/31/14 for Trust Acct # xxxxx5511(1.5). | 1.50<br>150.00/hr | 225.00 |

Earl Gaudio & Son, Inc                                                                               Page    45

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2014 LD | BK: Accounting/Auditing<br>Prepared court accounting for period ending 7/31/14 for Trust Acct # xxxxx5529 (1.5). | | 1.50<br>150.00/hr | 225.00 |
| 8/9/2014 KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Completed reconciliation of Profit and Loss Statement for July 2014 (1.0); Retrieved July Paymentech statements from the website for both stores (.5); Telephone call with Brenda at ADP to go over recent invoices received (.5). | | 2.20<br>150.00/hr | 330.00 |
| 8/11/2014 AEH | BK: Tax Issues<br>Telephone call with C. Ludvik at WRDR regarding note reconciliation and credit card reconciliation and income tax return preparation (.4). | | 0.40<br>250.00/hr | 100.00 |
| RCL | BK: E & D Gaudio Litigation<br>Receive, review correspondence from Ice Miller re: new ███████ | | 0.10<br>250.00/hr | 25.00<br><br>(.1). |
| AEH | BK: Asset Disposition<br>Multiple correspondence with J. Brickman re: confidentiality agreement for 1803 purchaser and brief discussion of access problem (.5); Correspondence to J. Brickman regarding 1803 easement issue and development inconsistencies with Illinois Department of Transportation approvals (.4). | | 0.90<br>250.00/hr | 225.00 |
| KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports/Profit Center Reports/Payables and Payroll hours (.3); Reconciled Danville Amex charges and credited proper account (.5). | | 0.80<br>150.00/hr | 120.00 |
| AB | BK: Asset Disposition<br>Site visit: security check (.5). | | 0.50<br>225.00/hr | 112.50 |
| ABT | BK: Asset Disposition<br>Travel for site visit: security check (.2) | | 0.20<br>50.00/hr | 10.00 |
| RCL | BK: Offutt Litigation<br>Receive and review letter from G. Saikley (.1); Forward same to B. Caughey and A. Hart (.1). | | 0.20<br>250.00/hr | 50.00 |
| RCL | BK: Case Administration<br>Begin Bankruptcy report for July: complete accounting deconstruction (2.2); Complete first draft of cash flow statements (1.5); Complete first draft of income statement (1.0); Complete remaining reports, except tax accruals (.8); Begin work reconciling (.6). | | 6.10<br>250.00/hr | 1,525.00 |
| KK | BK: Asset Disposition<br>Office conference with A. Hart to discuss store P&L (.3); Drafted correspondence cover letter and sent P&L to J. Douglas at First National Bank of Catlin via FedEx (.4); Draft correspondence to store | | 0.90<br>150.00/hr | 135.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | managers re: same (.2). | | |
| 8/11/2014 | KK | BK: Accounting/Auditing<br>Completed final review of Fourteenth Accounting before submitting to R. Little for review (1.6). | 1.60<br>150.00/hr | 240.00 |
| | KK | BK: Case Administration<br>Gather July payroll information for July bankruptcy report (.5). | 0.50<br>150.00/hr | 75.00 |
| | AEH | BK: Asset Disposition<br> Review YTD income statement for UPS stores for transmittal to UPS for franchise compliance and for distribution to prospective buyer (.4). | 0.40<br>250.00/hr | 100.00 |
| 8/12/2014 | RCL | BK: Case Administration<br>Revise January through July monthly reports bankruptcy, recalculating YTD column and adding a cumulative column for each month (4.5 NC). | 4.50<br>250.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Researched and prepared UPS payables for approval and payment (.5). | 0.70<br>150.00/hr | 105.00 |
| | LD | BK: Tax Issues<br>Continue to reorganize, file and record tax return filings (sales, income, withholding) on master tax filing spreadsheet (2.5 NC). | 2.50<br>150.00/hr | NO CHARGE |
| | RCL | BK: Offutt Litigation<br>Receive, review responses from B. Caughey and A. Hart re: ███████ ████████████████████████████ (.2). | 0.20<br>250.00/hr<br>(.2). | 50.00 |
| 8/13/2014 | MM | BK: Business Operations<br>Reviewed and approved UPS payroll for both stores (.3); Reviewed and approved invoices for payment for UPS Stores (.2); Conference call with ADP re: payroll problems, authorized persons (.3). | 0.80<br>225.00/hr | 180.00 |
| | RCL | BK: Case Administration<br>Reconcile past months, Sept. '13 through June '14, focusing on January to present to balance July's report per concerns raised in KGR letter (3.9 - NC). | 3.90<br>250.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Prepare UPS payroll (with L. Deleon) Pay date 8/15/14 (1.0); Prepare and fax letter of change in contacts to ADP (.3); Telephone call with Stephanie at ADP (& L. Deleon) setting up changes to our account and answering questions (.7). | 2.20<br>150.00/hr | 330.00 |
| | BD | BK: Employee Benefits/Pensions<br>Telephone call to Prudential Insurance re: premium notice received on G. Gaudio life insurance (.2); Telephone call to Lincoln Financial re: | 0.40<br>225.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                    Page    47

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

premium notice received on life insurance for E. Gaudio (.2).

| 8/13/2014 | LD | BK: Business Operations<br>Prepared bi-weekly payroll for The UPS Stores for check dated 8/15/14 (1.9). | 1.90<br>150.00/hr | 285.00 |
| | LD | BK: Tax Issues<br>Prepared The UPS Stores July 2014 sales tax return (1.5). | 1.50<br>150.00/hr | 225.00 |
| | LD | BK: Business Operations<br>Telephone conference with ADP to update company contact information (with K. Klonicki) (1.0). | 1.00<br>150.00/hr | 150.00 |
| | LD | BK: Business Operations<br>Telephone conference with ADP to adjust The UPS Stores 8/15/14 payroll (with K. Klonicki) to remove erroneously included inactive employees (.5). | 0.50<br>150.00/hr | 75.00 |
| | RCL | BK: Fee/Employment Application<br>Review fee order from Judge Gorman, invoices. Office Conference with A. Hart. Investigate assets and invoice problems. Prepare initial responses to Judge (2.3 - NC). | 2.30<br>250.00/hr | NO CHARGE |
| | KK | BK: Case Administration<br>Met with R. Little to discuss Bankruptcy report (.9). | 0.90<br>150.00/hr | 135.00 |
| 8/14/2014 | AR | BK: Asset Disposition<br>Prepare correspondence to J. Brickman to provide confidentiality agreement (.1). | 0.10<br>75.00/hr | 7.50 |
| | RCL | BK: Fee/Employment Application<br>Forward ███████████████████████ to B. Caughey (.1 - NC); Continue gathering information for judge's supplement (1.0 - NC). | 1.10<br>250.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Recorded wire payments of UPS payroll taxes (.2). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Business Operations<br>Office conference with K. Klonicki to  book the wire transfer for The UPS Stores 8/15/14 payroll tax (.5). | 0.50<br>150.00/hr | 75.00 |
| | RCL | BK: Case Administration<br>Telephone conference with B. Caughey re: ████████████████████ documentation and draft letter to KGR re: bankruptcy report concerns (2.5); Continue work on June monthly report reconciliation (revision) until balanced (2.1-NC); Compute bankruptcy report payroll schedule (1.1); Finalize bankruptcy report, gather supporting documents and | 4.80<br>250.00/hr | 1,200.00<br><br>(.3); Gather |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | forward to Ice Miller for filing (.9). | | |
| 8/15/2014 | MM | BK: Business Operations<br>Multiple telephone calls from/to ADP re: payroll processing authorized persons (.3). | 0.30<br>225.00/hr | 67.50 |
| | RCL | BK: Offutt Litigation<br>Review complaint against Offutt, take notes (.6); Telephone conference with C. Fugate re: ███████ ████████ (.3); Gather facts for Offutt complaint, reviewing bank statements for transactions involving large sums of money (1.5); Review property transactions to note dates and sums for Offutt complaint (1.6); Review 2008, 2009, 2010, 2011, 2012, and 2013 Quickbooks files to note construction payments to Offutt per Eric's records, construction payments to third parties, and promissory note detail (2.7); Draft Memo for Ice Miller with ███████ (1.0); Revise letter to KGR and forward same to B. Caughey (.5). | 8.20<br>250.00/hr | 2,050.00 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Researched and prepared UPS payables for approval and payment (.5). | 0.70<br>150.00/hr | 105.00 |
| | LD | BK: Employee Benefits/Pensions<br>Office conference with A. Hart re: 401(k) verification requirements for data collection (.3). | 0.30<br>150.00/hr | 45.00 |
| | LD | BK: Employee Benefits/Pensions<br>Researched and reviewed numerous documents in preparation of the completion of the TRA 401(k) verification (2.0). | 2.00<br>150.00/hr | 300.00 |
| | LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to C. Brunel re: data collection reporting requirements (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Employee Benefits/Pensions<br>Researched and reviewed numerous electronic and physical files for pertinent documents with necessary information to complete the TRA 401(k) data collection (2.2). | 2.20<br>150.00/hr | 330.00 |
| 8/18/2014 | AEH | BK: Offutt Litigation<br>Review correspondence from A. Bartenschlag regarding Offutt's property repairs (.1). | 0.10<br>250.00/hr | 25.00 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports, Profit Center Reports and payables (.3); Researched and prepared payables for approval and payment (1.0); Reconciliation and preparation of Profit and Loss Statement of July 2014 (2.0). | 3.30<br>150.00/hr | 495.00 |

Earl Gaudio & Son, Inc                                                                    Page    49

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/18/2014 | LD | BK: Business Operations<br>Reconciled 2013 payroll reports from SurePayroll, ADP and Intuit on a master spreadsheet to verify the accuracy of year-end wage reports (1.8). | 1.80<br>150.00/hr | 270.00 |
| | AB | BK: Asset Disposition<br>Site visit, security check re: visual inspection of recent concrete work at front parking lot entrance (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Asset Disposition<br>Travel to/from warehouse (.2). | 0.20<br>50.00/hr | 10.00 |
| 8/19/2014 | IL | BK: E & D Gaudio Litigation<br>File Review of bank statements received from subpoena to Iroquois Federal Bank and J.P. Morgan Chase.  Detailed review of bank statements, Iroquois Federal Bank, Acct xxxx9738, year 2011.  Create spreadsheet capturing wire transfers, withdrawals, and large (over $5,000) checks (4.1). | 4.10<br>225.00/hr | 922.50 |
| | AEH | BK: Business Operations<br>Review and revise UPS store sales tax return (.3); Left message with A. Bartenslag regarding UPS store site visit and computer system review (.1). | 0.40<br>250.00/hr | 100.00 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Review store 6236 lease agreement to determine whose responsibility to fix air conditioner (.3). | 0.50<br>150.00/hr | 75.00 |
| | LD | BK: Employee Benefits/Pensions<br>Office conference with A. Hart re: research progress and reconciliation strategies for the TRA 401(k) data collection (.4). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Business Operations<br>Review documentation on Bankruptcy Court Release Agreement re: ex-employees bonus check (.2); Prepared correspondence to ADP re: the possible re-issuance of the check (.2). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Employee Benefits/Pensions<br>Researched and reviewed numerous documents to record pertinent data to the master spreadsheet in continuation of the completion of the 401(k) data collection (1.9). | 1.90<br>150.00/hr | 285.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS stores (.3). | 0.30<br>225.00/hr | 67.50 |
| | RCL | BK: E & D Gaudio Litigation<br>Reviewed the six boxes of subpoenaed documents sent by Ice Miller: Capital One Sharebuilder (.3); Central Illinois Bank (.4); E*Trade Financial (1.2); First Midwest Bank (.4); Huntington National Bank (3.5); Iroquois Federal (.2); Northern Trust (.2); Old National (.8); | 8.60<br>250.00/hr | 2,150.00 |

Earl Gaudio & Son, Inc                                                                                      Page    50

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Scottrade (.8); US Bank (.8) Focused on finding deposits to trace.

| 8/20/2014 | IL | BK: E & D Gaudio Litigation<br>Draft letter to Iroquois Federal requesting vouchers to substantiate wire transfers, debits and withdrawals from Iroquois Federal Bank, Acct xxxx9738, year 2011 and 2012. Continue review of bank statements and adding data to spreadsheet capturing wire transfers, withdrawals, and large (over $5,000) checks.   Begin to create table to categorize specific transactions with corresponding Bates-stamped pages (2.3). | 2.30<br>225.00/hr | 517.50 |

|  | IL | BK: E & D Gaudio Litigation<br>Meeting with A. Hart and R. Little to discuss and establish criteria when reviewing bank statements received from financial institutions per subpoena (.6). | 0.60<br>225.00/hr | 135.00 |

|  | IL | BK: E & D Gaudio Litigation<br>Continued Review of bank statements received from subpoena to Iroquois Federal Bank, Acct xxxx9738, year 2011 and 2012.  Continue to add data to spreadsheet capturing wire transfers, withdrawals, and large (over $5,000) checks (3.8). | 3.80<br>225.00/hr | 855.00 |

|  | AR | BK: Tax Issues<br>Telephone conference with A. Bartenschlag regarding UPS Store sales tax rates (.1); Office conference with K. Klonicki, L. DeLeon, and A. Hart regarding same, and prepared correspondence to A. Bartenschlag to provide documentation of sales tax rates (.1). | 0.20<br>75.00/hr | 15.00 |

|  | AEH | BK: E & D Gaudio Litigation<br>Left message with B. Caughey re: ████████████████<br>████████ (.1). | 0.10<br>250.00/hr | 25.00 |

|  | LD | BK: Employee Benefits/Pensions<br>Researched and reviewed numerous documents from ING, SurePayroll and ADP in continuation of the 401(k) data collection reconciliation (2.1). | 2.10<br>150.00/hr | 315.00 |

|  | RCL | BK: E & D Gaudio Litigation<br>Office conference with L. DeLeon re: subpoenaed payroll information (.1); Leave message for DOJ agent D. Thomas (.1 - NC); Office conference with A. Hart and I. LeRose re: subpoena findings 8/19 follow-up, tasks and next steps (.6); Box up statements from conference room (.4 - NC); Create subpoena tracking spreadsheet from existing banking spreadsheet (1.0); Review Chase accounts (2.3). | 4.00<br>250.00/hr | 1,000.00 |

| 8/21/2014 | IL | BK: E & D Gaudio Litigation<br>Review of bank statements received from subpoena to Iroquois Federal Bank, Acct xxxx9738, year 2010 and 2012.  Continue to add data to spreadsheet capturing wire transfers, withdrawals, and large (over $5,000) checks (3.2). | 3.20<br>225.00/hr | 720.00 |

Earl Gaudio & Son, Inc                                                                                      Page   51

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 8/21/2014 | AEH | BK: E & D Gaudio Litigation<br>Left message with B. Caughey to discuss ███████ <br><br>and revise disclosure response prepared by R. Little (.1); Telephone call with B. Caughey and R. Little to discuss ███████ | 0.50<br>250.00/hr | 125.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Review correspondence from Dunn and Bradstreet re: credit rating (.1); Office conference with R. Little re: Facebook message from Dena to D. Gaudio and use of wire transfers and E. Gaudio's trust account (.2); Office conference with I. LeRose regarding findings from Chase Bank statements (.1). | 0.40<br>250.00/hr | 100.00 |
|  | AEH | BK: Offutt Litigation<br>Review adversary complaint against Offutt re: the easement (.3); Review initial draft of disclosures for adversary complaint (.3); Prepare list of additional witnesses (.3); Initial review of subpoena deliveries from Old National Bank and Chase and provide direction to I. LeRose and R. Little for detailed review of select information (1.2); Prepare correspondence with B. Caughey re: ███████ t (.4). | 2.50<br>250.00/hr | 625.00 |
|  | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Employee Benefits/Pensions<br>Continued to research, review payroll documents from ADP in continuation of the 401(k) data collection (1.8). | 1.80<br>150.00/hr | 270.00 |
|  | RCL | BK: E & D Gaudio Litigation<br>Telephone conference with B. Caughey re: ███████ <br><br>Bank information with new information found in subpoenaed documents (.9); Review 2009, 2010 UPS Chase Accounts (2.1); Searched online for Cayman Islands information after finding travel data for Cayman Islands (.3); Reviewed Huntington Bk statements for ACH to Scottrade (.6). | 4.10<br>250.00/hr | 1,025.00 |
|  | RCL | BK: Case Administration<br>Receive and review correspondence from B. Caughey re: ███████ (.1); Revised supplement and resubmit to Ben (.8). | 0.90<br>250.00/hr | 225.00 |
| 8/22/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | RCL | BK: E & D Gaudio Litigation<br>Continue banking spreadsheet (.2); Receive and review correspondence from B. Caughey re: ███████ (.1). | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                          Page    52

|            |     |                                                                                                                                                                                                      | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 8/25/2014  | IL  | BK: E & D Gaudio Litigation<br>Review of bank statements received from subpoena to Iroquois Federal Bank, Acct xxxx9738, year 2009 and 2010.  Continue to add data to spreadsheet capturing wire transfers, withdrawals, and large (over $5,000) checks (2.5). | 2.50<br>225.00/hr | 562.50 |
|            | IL  | BK: E & D Gaudio Litigation<br>Review of bank statements received from subpoena to Iroquois Federal Bank, Acct xxxx9738, year 2012 and 2013.  Continue to add data to spreadsheet capturing wire transfers, withdrawals, and large (over $5,000) checks (2.4). | 2.40<br>225.00/hr | 540.00 |
|            | KK  | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Reports, Profit Center Reports, Hourly Payroll and payables (.3); Research and prepared store 6236 payables for approval and payment (.3); Researched and prepared store 4323 payables for approval and payment (.3). | 0.90<br>150.00/hr | 135.00 |
|            | LD  | BK: Business Operations<br>Researched, reviewed and reconciled 2013 W-2 data from three payroll sources (SurePayroll, Intuit, and ADP)(3.7). | 3.70<br>150.00/hr | 555.00 |
|            | AB  | BK: Asset Disposition<br>Site visit, security check re: to view forms for concrete curbing placed at front parking entrance (.5). | 0.50<br>225.00/hr | 112.50 |
|            | ABT | BK: Asset Disposition<br>Travel to/from warehouse (.2). | 0.20<br>50.00/hr | 10.00 |
|            | RCL | BK: E & D Gaudio Litigation<br>Office conference with I. LeRose re: Iroquois Statements, nature of check kiting (.5); Receive, review and respond to correspondence from B. Caughey re: ▇▇▇▇▇▇▇▇▇ (.2). | 0.70<br>250.00/hr | 175.00 |
|            | RCL | BK: Business Operations<br>Receive, review and respond to inquiry from Monster re: outstanding A/R (.2). | 0.20<br>250.00/hr | 50.00 |
| 8/26/2014  | AEH | BK: Fee/Employment Application<br>Review court order approving payment to Ice Miller (.2); Prepare correspondence to K. Klonicki and B. Caughey re: ▇▇▇▇▇▇ .2 - NC). | 0.20<br>250.00/hr | 50.00 |
|            | KK  | BK: Business Operations<br>Researched and prepared UPS payables for approval and payment (.2); Reconciled Champaign Checking Account and transferred excess funds to Trust account (.5). | 0.70<br>150.00/hr | 105.00 |

Earl Gaudio & Son, Inc    Page    53

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/26/2014 | LD | BK: Business Operations<br>Office conference with K. Klonicki re: W-2 reconciliation update (.5). | 0.50<br>150.00/hr | 75.00 |
| | LD | BK: Business Operations<br>Office conference with R. Little re: W-2 reconciliation and participate in conference call with R. Little and C. Ludvik @ WRDR re: additional payroll reports recovered or created by WRDR (.5). | 0.50<br>150.00/hr | 75.00 |
| | LD | BK: Business Operations<br>Process payroll for The UPS Stores for check dated August 29, 2014 (1.5). | 1.50<br>150.00/hr | 225.00 |
| | RCL | BK: Business Operations<br>Receive and review e-mail from Monster accountant with time frame of amounts owed to EGS (.2); Left message for same and drafted follow up e-mail (.1 - NC); Reviewed old files and A/R reports to gather Monster information to reconcile (.5); Office conference with L. DeLeon re: payroll and conference call with WRDR re: same (.3). | 1.00<br>250.00/hr | 250.00 |
| | AEH | BK: Business Operations<br>Office conference with L. DeLeon to discuss payroll approval for the UPS store (.1). | 0.10<br>250.00/hr | 25.00 |
| 8/27/2014 | AEH | BK: Offutt Litigation<br>Review subpoena served on A. Bartenschlag relating to P. Offutt (.1); Discuss construction problem obtaining quotes for Illinois Department of Transportation compliance for 1803 with A. Bartenschlag (.3); Correspondence with A. Bartenschlag to obtain a draft of the P.U.D. for 1803 from Village (.1). | 0.50<br>250.00/hr | 125.00 |
| | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Business Operations<br>Reviewed The UPS Stores payroll processing for check dated 8/29/14 with K. Klonicki and prepared report for approval by M. Morgan. Submitted the final payroll on the ADP website and printed all the corresponding payroll reports (1.4). | 1.40<br>150.00/hr | 210.00 |
| | LD | BK: Employee Benefits/Pensions<br>Office conference with A. Hart re: TRA 401(k) data collection progress and additional instruction (.5). | 0.50<br>150.00/hr | 75.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS stores (.2). | 0.20<br>225.00/hr | 45.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS payroll for both stores (.3). | 0.30<br>225.00/hr | 67.50 |
| | RCL | BK: Business Operations<br>Telephone conference with Noemi @ Monster re: outstanding balance owed to EGS (.2); Office conference with K. Klonicki to review A/R to | 1.60<br>250.00/hr | 400.00 |

Earl Gaudio & Son, Inc                                                                    Page    54

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

find substantiation of amounts asserted by Monster (.7); Draft correspondence to Noemi re: instructions for payment, court order (FMB Custodian) (.3); Draft correspondence to C. Fugate re: ██████████████████████ (.1); Receive and review Monster reconciliation, archive same (.3).

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/27/2014 | KK | BK: Fee/Employment Application<br>Prepare Ice Miller Fees for payment (.2). | 0.20<br>150.00/hr | 30.00 |
|  | KK | BK: Claims Admin & Objections<br>Brief discussion with R. Little regarding Clifton Larson Allen outstanding invoices and how they must make a claim with the bankruptcy court (.1); Telephone call with A. Bartenschlag regarding same (.1). | 0.20<br>150.00/hr | 30.00 |
|  | AEH | BK: Asset Disposition<br>Draft correspondence to A. Bartenschlag re: MBE plans prepared for 1803 and building specs (.2). | 0.20<br>250.00/hr | 50.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Review letter to Iroquois prepared by I. LeRose re: disbursements and draft correspondence to I. LeRose re: same (.3). | 0.30<br>250.00/hr | 75.00 |
| 8/28/2014 | KK | BK: Business Operations<br>Received, reviewed, and archived UPS Daily Register Reports (.2); Telephone call received from ADP regarding tomorrow paychecks at store 6236. Notify store regarding same (.1). | 0.30<br>150.00/hr | 45.00 |
|  | AR | BK: E & D Gaudio Litigation<br>Performed researched re: contact information for parties involved in the Gaudio case and updated records re: same for the initial disclosures as required by Ice Miller (1.1). | 1.10<br>75.00/hr | 82.50 |
|  | LD | BK: Business Operations<br>Book payroll tax wire transfers with K. Klonicki for The UPS Stores for paychecks dated 8/29/14 (.5) | 0.50<br>150.00/hr | 75.00 |
|  | LD | BK: Employee Benefits/Pensions<br>Received and reviewed correspondence from B. Carpenter at ADP re: employee year-to-date payroll data in continuation of the TRA 401(k) data collection (.3). | 0.30<br>150.00/hr | 45.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Reviewed and replied in support of motion to support issuance of Rule 2004 order (.3); Prepared correspondence to C. Fugate ████████ (.2); Calculation of damages for Adversarial Complaint (.9); Left message to B. Caughey regarding ███ (.1). | 1.50<br>250.00/hr | 375.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Receive and review correspondence from C. Fugate re: ████████ ██████████████████████ (.2); Reviewed Affidavit (. | 1.60<br>250.00/hr | 400.00 |

Earl Gaudio & Son, Inc                                                                                    Page   55

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed file and correspondence from Vermillion Advantage to verify facts (.5); Receive, review and respond to correspondence from C. Fugate to discuss ███████████ (.2). | | |
| 8/28/2014 | RCL | BK: Offutt Litigation<br>Review 1803 Georgetown deed, supporting documentation for Offutt complaint for Ice Miller (.5). | 0.50<br>250.00/hr | 125.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Receive, review and respond to disclosure inquiry from C. Fugate (.3); Continue disclosures spreadsheet: review Gaudio e-mails for contact information for key people (.8), search the Specialty box for data (.5), search fraud reports for data (1.3). | 2.90<br>250.00/hr | 725.00 |
| | AEH | BK: Offutt Litigation<br>Receive and review correspondence from B. Caughey re: ██████ ██████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 8/29/2014 | MG | BK: E & D Gaudio Litigation<br>Copy Iroquois Bank statement pages (2.0 - NC). | 2.00<br>40.00/hr | NO CHARGE |
| | RCL | BK: E & D Gaudio Litigation<br>Multiple telephone calls to Ice Miller to ████████████ (.2 - NC); Receive and review multiple e-mails between A. Hart and Ice Miller re: █████████ (.3 - NC). | 0.50<br>250.00/hr | NO CHARGE |
| 9/2/2014 | AEH | BK: E & D Gaudio Litigation<br>Review revised Plaintiff's Initial Disclosures and approved same (.2). | 0.20<br>250.00/hr | 50.00 |
| | RCL | BK: Case Administration<br>Office conference with A. Hart re: status of file, tasks outstanding (.1); Office conference with K. Klonicki re: status of Accounting (.3 - NC); Receive and review correspondence from C. Ludvik re: Payroll questions, forward to L. DeLeon (.1); Begin revision and preparation of August reports (.4); Receive and review Monster check (.1). | 0.70<br>250.00/hr | 175.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Tax Authority Reports, Profit Center Reports & weekly payables (.3); Reconciled UPS Daily Register Reports to the bank statement (Amex, Visa, Mastercard, Discover and cash deposits) for store #4323 (.6); Same for store #6236 (.5); Researched and prepared weekly invoices for approval and payment (.5). | 1.90<br>150.00/hr | 285.00 |
| | KK | BK: Accounting/Auditing<br>Retrieved and archived all FMB checking account statements for August 2014 for preparation of the 15th Court Accounting (.2); Began and completed EGS checking section of 15th Accounting (.2); Began and completed the Joint UPS checking section of the 15th Accounting (.2). | 0.60<br>150.00/hr | 90.00 |

Earl Gaudio & Son, Inc

Page   56

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/2/2014 KK | BK: Asset Disposition<br>Drafted correspondence to John Douglas of Catlin (prospective UPS Store buyer) per his request (.1). | 0.10<br>150.00/hr | 15.00 |
| 9/3/2014 MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores and warehouse (.3). | 0.30<br>225.00/hr | 67.50 |
| IL | BK: E & D Gaudio Litigation<br>Completed review of statements from Iroquois Federal Account xxxxx9738 (.9); Telephone conference with TJ Morris requesting contact information for correspondence to be sent re: disbursements from Iroquois Federal Account xxxx9738 (.2);  Review/proof Tables 1-5 contained in correspondence (1.6);  Proof copies of statement pages attached for reference (1.2);  Finalize and send correspondence to T.J Morris, A. Hart and B. Caughey (.2). | 4.10<br>225.00/hr | 922.50 |
| LD | BK: Accounting/Auditing<br>Prepare court accounting for account xxxxx5511 for period ending 8/31/14 (1.5). | 1.50<br>150.00/hr | 225.00 |
| LD | BK: Accounting/Auditing<br>Prepare court accounting for account #xxxxx5529 for period ending 8/31/14 (1.8). | 1.80<br>150.00/hr | 270.00 |
| AEH | BK: Tax Issues<br>Telephone conference with M. Lancaster and C. Thomas re: status of general ledger, 1803 LLC A/R due, pre-paid amounts, and Shareholder's stock for preparation of the Income Tax Returns (.4). | 0.40<br>250.00/hr | 100.00 |
| RCL | BK: Case Administration<br>Bankruptcy report for August: Complete initial template conversion to new month and calculate and complete payroll tax schedules (1.1). | 1.10<br>250.00/hr | 275.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Received and processed Pre-BK A/R check received from Monster Energy Co. (.2); Telephone conference to Ameren IL to verify payment received (1803 Georgetown Rd) (.2). | 0.60<br>150.00/hr | 90.00 |
| AB | BK: Business Operations<br>Site visit: alarm and security check (.5); Telephone call with Ameren IL re: power outage (.4). | 0.90<br>225.00/hr | 202.50 |
| ABT | BK: Business Operations<br>Travel to/from 1803 Georgetown Road (.2). | 0.20<br>50.00/hr | 10.00 |
| 9/4/2014 AEH | BK: Offutt Litigation<br>Review correspondence from D. Hight re: ███████████ (.2); Review plat to verify location of E. Ross Road re: development agreement with Tilton (.3); Prepare correspondence to Christina Fugate re: ███████████ (.2); Review transaction history and | 1.10<br>250.00/hr | 275.00 |

Earl Gaudio & Son, Inc                                                                                    Page    57

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

deeds for 1803 warehouse purchase (.3); Prepare correspondence to C. Fugate regarding ███████████ (.1).

**9/4/2014 AEH**  BK: Business Operations
Receive, review and reply to correspondence from Revenue Officer Crozier re: payroll tax returns (.1).

0.10
250.00/hr

25.00

**AR**  BK: E & D Gaudio Litigation
Prepared correspondence to C. Fugate of Ice Miller LLP regarding ██ ████████████ (.1).

0.10
75.00/hr
(.1).

7.50

**AEH**  BK: Offutt Litigation
Received and reviewed correspondence from C. Fugate re: ████ ████████ (.1); Reviewed revised Affidavit re: Offutt complaint (.1); Signed and Transmitted same to C. Fugate (.1).

0.30
250.00/hr

75.00

**KK**  BK: Business Operations
Received, reviewed and archived UPS Daily Register Reports (.2); Began EGS Trust section of 15th Accounting (.8); Prepared transfers to close EGS checking acct #xxxxx3433 and old combined UPS store checking acct #xxxxx3540 (.5).

1.50
150.00/hr

225.00

**AB**  BK: Business Operations
Site visit: Went to 1803 Georgetown Road to verify power on, perform security check (.6).

0.60
225.00/hr

135.00

**ABT**  BK: Business Operations
Travel to/from 1803 Georgetown Road (.2).

0.20
50.00/hr

10.00

**KK**  BK: Accounting/Auditing
Began Champaign UPS Trust section of 15th Accounting (1.5); Began Danville UPS Trust section of 15th Accounting (1.0).

2.50
150.00/hr

375.00

**AEH**  BK: E & D Gaudio Litigation
Reviewed multiple correspondence relating to  disclosures for adversarial complaint and reviewed draft of same (.1); Reviewed correspondence from A.Bartenschlag re: information for engineering company and forwarded same to B. Caughey ████████████ s████████████ (.3).

0.40
250.00/hr

100.00

**AEH**  BK: Offutt Litigation
Correspondence to B. Caughey re: ████████ (.1); Drafted correspondence to B. Caughey with ████████ (.1).

0.20
250.00/hr

50.00

**AEH**  BK: Employee Benefits/Pensions
Telephone message from C. Burke re: ████ (.1).

0.10
250.00/hr

25.00

Earl Gaudio & Son, Inc.

Page    58

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

**9/4/2014 AEH**  BK: Case Administration
Reviewed correspondence from B. Caughey re: ██████████f
██████████ (.3).
0.30  250.00/hr  75.00

**9/5/2014 KK**  BK: Business Operations
Received, reviewed and archived UPS Daily Register Reports (.2);
Researched and prepared payables for approval and payment (.9).
1.10  150.00/hr  165.00

**KK**  BK: Accounting/Auditing
Completed EGS Trust section of 15th Accounting (.5); Completed
Champaign UPS store Trust section of 15th Accounting (.5);
Completed Danville UPS store trust section of 15th Accounting (.4).
1.40  150.00/hr  210.00

**9/8/2014 LD**  BK: Tax Issues
Prepared The UPS Stores August 2014 sales tax return for approval by
Angela Hart (1.5).
1.50  150.00/hr  225.00

**RCL**  BK: Case Administration
Deconstruct Accounting for Bankruptcy report (.8); Prepare Bk Rpt
Income Statement (.3); Prepare Bk Rpt. Cash Flow Statement (.3);
Reconciled Tax payments and finish Cash Flow 2 (.3); Prepared Aging
Schedules and remaining worksheets (1.0).
2.70  250.00/hr  675.00

**KK**  BK: Business Operations
Received, reviewed and archived UPS Daily Register Reports, Profit
Center Reports and Payroll (.3); Researched and prepared payables
for approval and payment (.3); Retrieved and archived August 2014
Chase Paymentech and American Express statements for both stores
(.3); Reconciled American Express statements to Daily Register
Reports (.2); Reconciled Chase Paymentech statements to Daily
register Reports (.3); Met with FMB personal banker Margie, to close
EGS checking acct xxxxx3433 and the old combined UPS checking
acct xxxxx3540 (.5 - NC); File payables (.5 - NC).
1.40  150.00/hr  210.00

**9/9/2014 AEH**  BK: Offutt Litigation
Telephone conference with C. Fugate re: ██████████
██████████ (.2).
0.20  250.00/hr  50.00

**MM**  BK: Business Operations
Executed closing documents for FMB EGS checking and original UPS
checking accounts (.2 - NC); Reviewed and approved UPS payroll pay
period date, September 12, 2014 (.2).
0.20  225.00/hr  45.00

**RCL**  BK: Case Administration
Reconciling the missing $18.00 from the bankruptcy report:
conferences with K. Klonicki, reviewed bank statements, verified net
cash flow, tracked to accruals (4.5 - NC).
4.50  250.00/hr  NO CHARGE

Earl Gaudio & Son, Inc                                                                                    Page    59

|              |     |                                                                                                                                                                                                                                                                                                                                  | Hrs/Rate          | Amount |
|--------------|-----|--------|-------------------|--------|
| 9/9/2014     | LD  | BK: Business Operations<br>Prepared bi-weekly payroll for The UPS Stores for check dated 9/12/14 (2.1). | 2.10<br>150.00/hr | 315.00 |
|              | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00  |
|              | RCL | BK: Tax Issues<br>Review file for property tax payments for WRDR prepping of 2012 tax returns and prepared correspondence to WRDR re: same (.7). | 0.70<br>250.00/hr | 175.00 |
|              | AEH | BK: Case Administration<br>Telephone message from B. Caughey to ███████████ ███████  (.1). | 0.10<br>250.00/hr | 25.00  |
| 9/10/2014    | AEH | BK: Employee Benefits/Pensions<br>Prepared correspondence to C. Burke re: ██████████████ (.2) | 0.20<br>250.00/hr | 50.00  |
|              | MM  | BK: Case Administration<br>Telephone conference with R. Little re: review Wells Fargo Commercial Insurance coverage for bankruptcy report (.3). | 0.30<br>225.00/hr | 67.50  |
|              | AEH | BK: Accounting/Auditing<br>Review and revise Accounting (.6). | 0.60<br>250.00/hr | 150.00 |
|              | RCL | BK: Case Administration<br>Office conference with A. Hart and K. Klonicki re: changes to make to bankruptcy report for transparency (.5); Revise BK report Cash Flow statement (.3); Office conference with M. Morgan re: insurance policy status, revise BK report accordingly (.3);  Telephone conference with C. Fugate for ████████████████████ t (.1);  Finalize BK report and attachments and submit to Ice Miller (.7). | 1.90<br>250.00/hr | 475.00 |
|              | RCL | BK: E & D Gaudio Litigation<br>Telephone conference with C. Fugate re: ██████████████, ██████████  (.1); Begin new file for Amended complaint data (.2 - NC). | 0.10<br>250.00/hr | 25.00  |
|              | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared correspondence for Operations to divide E. Gaudio's Note equally on books of UPS both stores (.3 - NC). | 0.20<br>150.00/hr | 30.00  |
|              | AB  | BK: Business Operations<br>Site visit: security check (.5). | 0.50<br>225.00/hr | 112.50 |
|              | ABT | BK: Business Operations<br>Travel to / from 1803 Georgetown Road (.2). | 0.20<br>50.00/hr  | 10.00  |

Earl Gaudio & Son, Inc                                                                                  Page   60

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

9/10/2014 KK   BK: Accounting/Auditing                                              1.50   NO CHARGE
Office conference with A. Hart to discuss changes to 15th Accounting        150.00/hr
(1.0 - NC); Office conference with R. Little to revise next month's
Accounting to replicate Bankruptcy Report (.5 - NC).

AEH   BK: Case Administration                                              0.20   50.00
Review Bankruptcy Operating Report to account for recent activity and      250.00/hr
align numbers with accounting and FMB Statements (.2).

AEH   BK: Asset Disposition                                              0.20   50.00
Office conference with K. Klonicki re: potential UPS Store offer (.2).      250.00/hr

AEH   BK: E & D Gaudio Litigation                                          0.20   50.00
Telephone conference with B. Caughey re: █████████a                        250.00/hr
██████████████████████  (.2).

9/11/2014 AEH   BK: Employee Benefits/Pensions                                  0.30   75.00
Receive, review and reply to correspondence from C. Brunel re:             250.00/hr
amended 5500 submission and reconciliation of Census (.3).

RCL   BK: E & D Gaudio Litigation                                          0.10   25.00
Receive and review correspondence from Ice Miller re: ████████            250.00/hr
██████████████████████████                                                         (.1).

RCL   BK: Tax Issues                                                      0.30   75.00
Telephone conference with C. Thomas re: Gaudio 2011 1120 missing           250.00/hr
pages, find, scan and forward full copy to Cathy (.3).

KK    BK: Business Operations                                            0.20   30.00
Received, reviewed and archived UPS Daily Register Reports (.2).           150.00/hr

LD    BK: Business Operations                                            0.90   135.00
Submitted the final payroll on the ADP website and printed all the         150.00/hr
corresponding payroll reports (.9).

LD    BK: Business Operations                                            0.50   75.00
Recorded the wire transfer for the UPS Stores 9/12/14 payroll tax (.5).    150.00/hr

LD    BK: Tax Issues                                                      1.50   225.00
Prepared The UPS Stores August 2014 sales tax return (1.5).               150.00/hr

AR    BK: Offutt Litigation                                              0.10   7.50
Drafted email correspondence to B. Caughey and C. Fugate re: ██████       75.00/hr
████████████████████              (.1).

AEH   BK: Offutt Litigation                                              1.10   275.00
Review Adversarial Complaint against Offutt and provide proposed           250.00/hr
revisions to same (.8); Review file to verify certain facts alleged in the
complaint relating to the Real Estate transfer and property damage (.3).

Earl Gaudio & Son, Inc                                                                    Page    61

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/12/2014 | RCL | BK: Tax Issues<br>Tax Return assistance: find statements for WRDR (1.4); Search files for Fifth Third statements for WRDR  (1.0). | 2.40<br>250.00/hr | 600.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Reviewed and updated Eric asset spreadsheet, including stocks and Hilton Head timeshare (.5). | 0.50<br>250.00/hr | 125.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Tax Issues<br>Continue to reorganize, file and record tax return filings (sales, income, withholding) on master tax filing spreadsheet (3.0 - NC). | 3.00<br>150.00/hr | NO CHARGE |
| | BD | BK: Tax Issues<br>Search for, gather and transmit specific documents to C. Thomas at WRDR for 2013 tax return preparation (2013 statements for Chase, CIBM and Iroquois Federal)(2.1). | 2.10<br>225.00/hr | 472.50 |
| 9/15/2014 | RCL | BK: Tax Issues<br>Multiple telephone conferences with C. Thomas and C. Ludvik re: additional information needed to complete 2012 tax return (.5); Telephone conference with B. Schorr re: 1099s for proceeds account (.1); Receive and forward 1099 to WRDR (.1); Search for multiple pieces of information so WRDR can complete tax return: closing statement from sale to Skeff, vehicle listing, equipment listing, bank statements, forwarded all bankruptcy statements, payroll and liability, and other tax support (5.8). | 6.50<br>250.00/hr | 1,625.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly payables (.3); Received and archived final bank statements for closed accounts (.1); Researched and prepared payables for approval and payment (1.0). | 1.40<br>150.00/hr | 210.00 |
| 9/16/2014 | MM | BK: Business Operations<br>Reviewed and approved UPS Store invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Office conference with A. Hart re: Danville store lease and who should be liable for repairing the air conditioner (.1); Contacted Steve Diveley (landlord Danville UPS store) re: same (.1). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Tax Issues<br>Continue to review and record tax return filings on the master tax filing spreadsheet (2.0 - NC). | 2.00<br>150.00/hr | NO CHARGE |
| | LD | BK: Case Administration<br>Received and reviewed correspondence from Illinois Department of Employment Security with document identifier #0643591966 re: their | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                                     Page    62

|            |     |                                                                              | Hrs/Rate        | Amount    |
|------------|-----|------------------------------------------------------------------------------|-----------------|-----------|
|            |     | receipt of First Midwest Bank's request to terminate ADP's Power of Attorney for Gaudio Retail, LLC  (.1). |                 |           |
| 9/17/2014  | AEH | BK: Business Operations<br>Discuss UPS Store vacation policy with K.Klonicki (.2). | 0.20<br>250.00/hr | 50.00 |
|            | AEH | BK: Business Operations<br>Office conference with K. Klonicki to review and approve property repairs for UPS Store (.1). | 0.10<br>250.00/hr | 25.00 |
|            | MM  | BK: Business Operations<br>Conference call FMB Credit Card Customer Service and K. Klonicki re: Denise Fay corporate credit card (.3). | 0.30<br>225.00/hr | 67.50 |
|            | RCL | BK: E & D Gaudio Litigation<br>Telephone conference with D. Thomas re: information on Offutt, Eric's holdings, history, findings re: offshore possibilities (1.0). | 1.00<br>250.00/hr | 250.00 |
|            | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared correspondence to UPS store managers re: new credit cards being issued (.1); Multiple emails with store managers on miscellaneous issues (.1); Telephone conference with FMB credit card representative, Chelsey, re: Danville store credit card being declined (.2). | 0.60<br>150.00/hr | 90.00 |
|            | LD  | BK: Business Operations<br>Received and reviewed correspondence from D. Lienard from The UPS Stores requesting information on her available vacation time remaining (.1). | 0.10<br>150.00/hr | 15.00 |
|            | LD  | BK: Tax Issues<br>Recorded additional tax filings to the master tax filing spreadsheet (1.0 - NC). | 1.00<br>150.00/hr | NO CHARGE |
|            | AB  | BK: Business Operations<br>Site visit: security check (.5). | 0.50<br>225.00/hr | 112.50 |
|            | ABT | BK: Business Operations<br>Travel to / from 1803 Georgetown Road (.2). | 0.20<br>50.00/hr | 10.00 |
|            | AEH | BK: Asset Disposition<br>Review letter from potential purchaser of UPS Store (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/18/2014  | MM  | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
|            | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Correspondence with store managers re: credit cards and other | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                    Page    63

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

outstanding issues (.1).

| 9/18/2014 | LD | BK: Employee Benefits/Pensions<br>Researched and reviewed numerous documents to record pertinent data to the master spreadsheet in continuation of the completion of the year 2013 401(k) data collection (7.9). | 7.90<br>150.00/hr | 1,185.00 |
| 9/19/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Employee Benefits/Pensions<br>Researched for and reviewed ING Sponsor Activity reports from January to March 2013 for pertinent 401(k) data (2.8); Recorded data from the ING Sponsor Activity reports to the 401(k) data collection reconciliation spreadsheet (2.2); Reviewed Intuit 2013 employee paystubs for pertinent 401(k) data (.9); Recorded data from the employee paystubs to the 401(k) data collection reconciliation spreadsheet (2.2). | 8.10<br>150.00/hr | 1,215.00 |
| 9/22/2014 | MM | BK: Business Operations<br>Reviewed and approved UPS Store invoices for payment (.1). | 0.10<br>225.00/hr | 22.50 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly payables (.3); Prepared payables for approval and payment (.4). | 0.70<br>150.00/hr | 105.00 |
|  | LD | BK: Employee Benefits/Pensions<br>Researched for and reviewed ING Sponsor Activity reports from April to June 2013 for pertinent 401(k) data (2.7); Recorded data from the ING Sponsor Activity reports to the 401(k) data collection reconciliation spreadsheet (2.2); Reviewed the 6/28/14 payroll report previously printed from the Gaudio laptop for pertinent 401(k) data (.8); Recorded data from the Gaudio laptop payroll report to the 401(k) data collection reconciliation spreadsheet (2.2). | 7.90<br>150.00/hr | 1,185.00 |
| 9/23/2014 | IL | BK: E & D Gaudio Litigation<br>Copy Chase Bank account xxx9464 statements (.7 - NC). | 0.70<br>225.00/hr | NO CHARGE |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Employee Benefits/Pensions<br>Researched for and reviewed ING Sponsor Activity reports from July to September 2013 for pertinent 401(k) data (1.6); Recorded the ING Sponsor Activity reports data to the 401(k) data collection reconciliation spreadsheet (1.2); Reviewed various 2013 SurePayroll Employee Payroll Detail Reports to identify pertinent 401(k) data (1.0); Recorded data from the 2013 SurePayroll reports to the 401(k) data collection reconciliation spreadsheet (.8); Reviewed employee 2013 W-2's for pertinent 401(k) data (2.0); Recorded W-2 data to the 401(k) data | 7.80<br>150.00/hr | 1,170.00 |

Earl Gaudio & Son, Inc                                                                    Page    64

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | collection reconciliation spreadsheet (1.2). |  |  |
| 9/24/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Employee Benefits/Pensions<br>Researched for and reviewed ING Sponsor Activity reports from October to December 2013 for pertinent 401(k) data (1.9); Recorded the ING Sponsor Activity reports data to the 401(k) data collection reconciliation spreadsheet (1.0); Reviewed various 2013 ADP Retirement Contribution Reports to identify pertinent 401(k) data (.7); Recorded data from the ADP Retirement Contribution Reports to the 401(k) data collection reconciliation spreadsheet (1.3); Reviewed various 2013 Employee Census Plan Participation Reports for pertinent 401(k) data (1.8); Recorded Census Plan data to the 401(k) data collection reconciliation spreadsheet (1.2). | 7.90<br>150.00/hr | 1,185.00 |
|  | AB | BK: Business Operations<br>Site visit: met plumber to determine issue with plumbing issue in warehouse restroom (1.5). | 1.50<br>225.00/hr | 337.50 |
|  | ABT | BK: Business Operations<br>Travel to /from 1803 Georgetown Road (.2). | 0.20<br>50.00/hr | 10.00 |
|  | AEH | BK: Case Administration<br>Reviewed WRDR invoices (.2); Office conference with K. Klonicki re: process for approval and payment of same (.1); Reviewed correspondence from B. Caughey re: ███████████ ██████ (.1); Scheduled conference call re: same (.1). | 0.50<br>250.00/hr | 125.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved UPS payroll pay date 9-26-14 (.2). | 0.20<br>225.00/hr | 45.00 |
|  | AEH | BK: Employee Benefits/Pensions<br>Office conference with L. DeLeon re: employee census and W-2s to employees from SurePayroll (.5). | 0.50<br>250.00/hr | 125.00 |
| 9/25/2014 | RCL | BK: E & D Gaudio Litigation<br>Organize subpoena folders (3.2 - NC); Continue review of EGS ONB statements from 2007 - 2009, check images not completed during last time reviewed (.9). | 0.90<br>250.00/hr | 225.00 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Business Operations<br>Booked the wire transfer for The UPS Stores for payroll dated 9/26/14 (.5). | 0.50<br>150.00/hr | 75.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2014 | AB | BK: Business Operations<br>Site visit: met with Alarmax to determine trouble with alarm at warehouse, problem in phone line outside of warehouse (1.5). | 1.50<br>225.00/hr | 337.50 |
| | ABT | BK: Business Operations<br>Travel to/from 1803 Georgetown Road (.2). | 0.20<br>50.00/hr | 10.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.1). | 0.10<br>225.00/hr | 22.50 |
| 9/26/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Telephone conference with Paetec to make  sure Fed Express payment was received and fax line restored (.1); Telephone conference with Windstream to change billing address to Plainfield location (.1). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Tax Issues<br>Prepared correspondence to C. Ludvik re: her request for 2012 to 2014 fed, state and unemployment tax notices (.4). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Business Operations<br>Prepared correspondence to B. Williams from ADP to request explanation of deposits the company made that were not included on the initial setup (.6). | 0.60<br>150.00/hr | 90.00 |
| | LD | BK: Employee Benefits/Pensions<br>Recorded 401(k) 2013 census data to excel in preparation of downloading to the TRA website (3.8). | 3.80<br>150.00/hr | 570.00 |
| 9/29/2014 | LD | BK: Employee Benefits/Pensions<br>Continued recording 401(k) 2013 census data to excel in preparation of downloading to TRA website (3.1). | 3.10<br>150.00/hr | 465.00 |
| | LD | BK: Business Operations<br>Received and reviewed IDES correspondence dated 10/3/14 re: unemployment insurance benefit audit notice due 10/24/14 (.4). | 0.40<br>150.00/hr | 60.00 |
| | AEH | BK: Employee Benefits/Pensions<br>Corresponded with D. Gaudio regarding distributions from his 401(k) at Scottrade (.4). | 0.40<br>250.00/hr | 100.00 |
| 9/30/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly invoices (.3); Researched and prepared payables for approval and payment (.5); Filing of paid invoices (.2 - NC); Telephone conference with Debbie Schaefer @ Westfield Insurance Agency re: EGS General Liability Audit (.2); Researched and retrieved requested information by D. Schaefer (1.3); Emailed A. Bartenschlag UPS store manager information (.1); Scanned and filed | 2.40<br>150.00/hr | 360.00 |

Earl Gaudio & Son, Inc                                                    Page   66

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | invoices sent to Operations for payment (.1 - NC). | | |
| 9/30/2014 | LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to A. Hart re: her guidance on the inclusion of certain individuals to the 401(k) census data (.3). | 0.30<br>150.00/hr | 45.00 |
| | LD | BK: Business Operations<br>Received and reviewed IDES correspondence re: unemployment insurance benefit audit notice due 10/24/14 (.4). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Employee Benefits/Pensions<br>Final review of the 401(k) census data prior to downloading to the TRA website; Processed the final download to the TRA website (2.2). | 2.20<br>150.00/hr | 330.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 10/1/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Deposit Reports, Tax Authority Reports and Royalty Reports (.3); Verified through bank side checking account, UPS store #6236, that credit from Effiliate Stock was not received (.1); Emailed D. Gay findings (.1); Office conference with FMB Personal Banker, M. Holloway re: Gaudio Diversified Ventures LLC checking account existence at FMB (.3); Retrieved and archived bank statements from Gaudio Diversified Ventures LLC, 2006-2007 (.3). | 1.10<br>150.00/hr | 165.00 |
| | AB | BK: Business Operations<br>Site visit: Security check at warehouse (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Travel to/from 1803 Georgetown Road (.3). | 0.30<br>50.00/hr | 15.00 |
| 10/2/2014 | LD | BK: Business Operations<br>Office conference with A. Hart re: update of the 401(k) data census reconciliation and D. Lienard's question regarding the handling of her remaining vacation time (.5); Prepared correspondence to D. Lienard re: A. Hart's determination to allow a roll over of any remaining vacation time (.2). | 0.70<br>150.00/hr | 105.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reconciled UPS payroll checks to bank statements (.2); Reconciled UPS daily cash deposits and credit card transactions to the bank statements (1.3); Telephone conference with Karen @ Windstream trying to register EGS account for email billing (.2). | 1.90<br>150.00/hr | 285.00 |
| | AB | BK: Business Operations<br>Site visit: Went to 1717 W. Kirby Ave., Champaign to check on UPS Store (2.0). | 2.00<br>225.00/hr | 450.00 |

Earl Gaudio & Son, Inc                                                                                  Page    67

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/2/2014 | ABT | BK: Business Operations<br>Travel to/from 1717 W. Kirby Ave., Champaign (.7). | 0.70<br>50.00/hr | 35.00 |
|  | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Road to meet with plumber to discuss repair (1.0). | 1.00<br>225.00/hr | 225.00 |
|  | ABT | BK: Business Operations<br>Travel to / from 1803 Georgetown Road (.3). | 0.30<br>50.00/hr | 15.00 |
|  | LD | BK: Business Operations<br>Received and reviewed correspondence from Illinois Department of Revenue re: gallonage insurance bond expiration (.4). | 0.40<br>150.00/hr | 60.00 |
|  | KK | BK: Accounting/Auditing<br>Retrieved and archived September FMB bank statements needed to prepare 16th Accounting (.2); Began and completed EGS checking section of 16th Accounting (.5); Began and completed old combined UPS checking account section of 16th Accounting (.5); Began and completed UPS Champaign checking section of 16th Accounting (3.0). | 4.20<br>150.00/hr | 630.00 |
| 10/3/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Deposit Reports (.2); Telephone conference with Windstream (telephone service at EGS) to setup account with email statements (.2). | 0.40<br>150.00/hr | 60.00 |
|  | AB | BK: Business Operations<br>Site visit: Went to 2830 N. Vermilion St. to check on Danville UPS Store (.5). | 0.50<br>225.00/hr | 112.50 |
|  | ABT | BK: Business Operations<br>Travel to /from 2830 N. Vermilion Street (.3). | 0.30<br>50.00/hr | 15.00 |
|  | LD | BK: Tax Issues<br>Conference call with A. Hart re: Earl Gaudio & Son tax filing and General Ledger status (.2); Prepared correspondence to C. Thomas re: sent a copy of Earl Gaudio & Son 2013, 401(k) census data (.2). | 0.40<br>150.00/hr | 60.00 |
|  | LD | BK: E & D Gaudio Litigation<br>Phone conference with D. Thomas from Department of Labor to schedule an appointment to come to First Midwest Bank to review 401(k) documents for years 2008 and 2009 (.3); Prepared correspondence to R. Little re: D. Thomas' message (.2). | 0.50<br>150.00/hr | 75.00 |
| 10/6/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports, payroll hours and weekly invoices (.3); Researched and prepared EGS invoices for approval and payment (.5); Telephone conference with Lyons Lawn Care requesting a copy of invoice due (.1); Researched and prepared UPS invoices for approval and payment (.5); Correspondence sent to Debbie Schaeffer, Independent Insurance Auditor (.2); Telephone conference with Aqua Illinois re: high | 2.50<br>150.00/hr | 375.00 |

Earl Gaudio & Son, Inc                                                                                        Page    68

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| | | bill at EGS Warehouse (.1) Email to A. Bartenschlag re: same (.1); Researched UPS payroll for potential raises (.6); Prepared Employers Preferred Insurance Company check received for deposit (.1). | | |
| 10/6/2014 | RCL | BK: E & D Gaudio Litigation<br>Reviewed Request for Production of Document drafted by Ice Miller, gather information to respond (1.9); Multiple Telephone conferences with Jason LeBeau of the FDIC re: possible bank fraud, evidence we have gathered (.5); Drafted follow correspondence to J. LeBeau re: same (.5); Drafted Memo re: information and documents used to craft complaint for Ice Miller (1.0). | 3.90<br>250.00/hr | 975.00 |
| | KK | BK: Accounting/Auditing<br>Prepared 16th Court Accounting for period 9/30/14 for Danville UPS FMB Checking Account #8100455529 (1.8); Retrieved and archived Trust Statements needed to complete 16th Court Accounting (.1); Began Court Accounting EGS Trust Account #210060018 (.7). | 2.60<br>150.00/hr | 390.00 |
| | KK | BK: Tax Issues<br>Received and archived IRS notice of 2013 business taxes due, sent correspondence to C. Thomas (.2). | 0.20<br>150.00/hr | 30.00 |
| 10/7/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports and UPS Corporate P&L Statements (.2); Researched and prepared payables for approval and payment (.2); Retrieved and archived UPS September American Express statements (.2); Reconciled UPS Daily Register Reports to American Express statements (.3); Retrieved and archived September Chase Paymentech statements (.2); Reconciled Chase statements to the UPS Daily Register Reports (.2); Sent correspondence to A. Bartenschlag re: UPS P&L Statements (.1). | 1.40<br>150.00/hr | 210.00 |
| | AEH | BK: Asset Disposition<br>Telephone conference with P. Oscar re: J. Douglas' approval to purchase (.3); Telephone conference with J. Douglas re: purchase of franchise and pre-approval requirements to pay money (.6); Telephone conference with A. Bartenschlag to discuss site inspections of UPS Stores and any necessary repairs (.3). | 1.20<br>250.00/hr | 300.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS payroll pay date 10-10-14 (.2); reviewed and approved UPS store and warehouse invoices for payment (.3). | 0.50<br>225.00/hr | 112.50 |
| | RCL | BK: Case Administration<br>Prepared September bankruptcy report (3.5). | 3.50<br>250.00/hr | 875.00 |
| | LD | BK: Business Operations<br>Prepared bi-weekly payroll for The UPS Stores for checks dated 10/10/14 (1.9). | 1.90<br>150.00/hr | 285.00 |

Earl Gaudio & Son, Inc                                                                                    Page    69

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/7/2014 | LD | BK: Business Operations<br>Submitted the final payroll on the ADP website and printed all the corresponding payroll reports (1.0). | 1.00<br>150.00/hr | 150.00 |
|  | LD | BK: Business Operations<br>Prepared the UPS September 2014 sales tax return (1.5). | 1.50<br>150.00/hr | 225.00 |
|  | LD | BK: Tax Issues<br>Prepared correspondence to C. Thomas to transmit  2013 1099-C from Mercedes-Benz Financial (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Tax Issues<br>Received and reviewed IRS correspondence CP161 dated 10/6/14 re: 2013 tax amount due (.2); Scanned and saved the letter to the master tax spreadsheet (.2). | 0.40<br>150.00/hr | 60.00 |
|  | LD | BK: Tax Issues<br>Prepared correspondence to C. Ludvik of WRDR re: request for ID and PW to access 2013 Earl Gaudio & Son tax return on their online documents website (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Tax Issues<br>Scanned and recorded tax worksheets sent to WRDR on 3/7/14 to tax log (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Business Operations<br>Prepared correspondence to B. Carpenter from ADP to inquire about lack of FUTA deduction (.2); Received and reviewed response and prepared status correspondence to R. Little and A. Hart to explain automatic cessation (.3). | 0.50<br>150.00/hr | 75.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Reviewed subpoena response request to determine sources of information (.6). | 0.60<br>250.00/hr | 150.00 |
|  | KK | BK: Accounting/Auditing<br>Prepared 16th Court Accounting for period ending 9/30/14 for Trust Account #210060018 (.7); Same for Trust Account #210061016 (1.5); Same for Trust Account #210072013 (1.5);  Same for FMB Checking Account # 8100455511 (.5). | 4.20<br>150.00/hr | 630.00 |
|  | RCL | BK: Fee/Employment Application<br>Reviewed file notes for Trustee time categories (.5 - NC); Prepared correspondence to B. Caughey re: ▮▮▮ (.2 - NC). | 0.70<br>250.00/hr | NO CHARGE |
|  | RCL | BK: Claims Admin & Objections<br>Reviewed file for claims response statuses (1.5). | 1.50<br>250.00/hr | 375.00 |
| 10/8/2014 | KK | BK: Business Operations<br>Transferred excess funds from both UPS Store's FMB Checking Accounts to their respective Trust Accounts (.4); Received, reviewed and archived UPS Daily Deposit Reports (.2); Telephone conference | 0.70<br>150.00/hr | 105.00 |

Earl Gaudio & Son, Inc                                                                      Page    70

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

with A. Bartenschlag  to discuss various issues at the UPS stores (.1);
Filed payables (.5 - NC).

| 10/8/2014 | AEH | BK: E & D Gaudio Litigation | 0.90 | 225.00 |
| | | Telephone conference with C. Fugate to discuss ▇▇▇▇▇ | 250.00/hr | |
| | | ▇▇▇▇▇ (.9). | | |

| | AEH | BK: E & D Gaudio Litigation | 0.20 | 50.00 |
| | | Correspondence with I. LeRose re: review of withdrawals (.2). | 250.00/hr | |

| | AEH | BK: E & D Gaudio Litigation | 2.70 | 675.00 |
| | | Reviewed correspondence from C. Fugate re: ▇▇▇▇▇ | 250.00/hr | |

(.1); Correspondence with A. Romadka re: same
(.1); Reviewed records to collect and transmit discoverable documents
to C. Fugate relating to t▇▇▇▇▇
▇▇▇▇▇ (.9); Reviewed financial statements, Quickbooks and
correspondence with accountant re: current loan balances related to
document production request (1.2); Reviewed GDV loan substantiation
for subpoena production for Adversarial Complaint (.4).

| | KK | BK: Accounting/Auditing | 0.50 | 75.00 |
| | | Prepared necessary revisions to the 16th Court Accounting (.5). | 150.00/hr | |

| | AEH | BK: Employee Benefits/Pensions | 0.20 | 50.00 |
| | | Correspondence with C. Burke re: ▇▇▇▇▇ | 250.00/hr | |
| | | ▇▇▇ (.2). | | |

| | AEH | BK: Tax Issues | 0.30 | 75.00 |
| | | Reviewed correspondence from B. Caughey and C. Thomas re: | 250.00/hr | |
| | | ▇▇▇▇▇ (.3). | | |

| | AEH | BK: Offutt Litigation | 0.20 | 50.00 |
| | | Telephone conference with B. Caughey re: ▇▇▇▇▇ | 250.00/hr | |
| | | ▇▇▇▇▇ (.2). | | |

| | AEH | BK: Asset Disposition | 0.40 | 100.00 |
| | | Correspondence with B. Caughey re: ▇▇▇▇▇ | 250.00/hr | |

, reviewed offer and replied to same
(.4).

| 10/9/2014 | KK | BK: Business Operations | 0.40 | 60.00 |
| | | Received, reviewed and archived UPS Daily Register Reports (.2); | 150.00/hr | |
| | | Recorded wire transfers and fees for UPS payroll (.2). | | |

| | AR | BK: E & D Gaudio Litigation | 2.90 | 217.50 |
| | | Performed extensive research re: discovery responses (2.9). | 75.00/hr | |

| | AB | BK: Business Operations | 0.50 | 112.50 |
| | | Site visit: Went to 1803 Georgetown Road for security check (.5). | 225.00/hr | |

Earl Gaudio & Son, Inc                                                                                    Page   71

| | | Hrs/Rate | Amount |
|---|---|---|---|

10/9/2014 ABT    BK: Business Operations                                    0.30         15.00
                 Travel to / from 1803 Georgetown Road (.3).               50.00/hr

10/10/2014 KK    BK: Business Operations                                    0.50         75.00
                 Received, reviewed and archived UPS Daily Register Reports (.2);   150.00/hr
                 Researched bank accounts to determine where EGS Chip Division
                 sales were being deposited (.3).

           RCL   BK: E & D Gaudio Litigation                                2.70        675.00
                 Review multiple files to gather documentation for response to   250.00/hr
                 subpoena request (2.7).

           AR    BK: E & D Gaudio Litigation                                0.40         30.00
                 Multiple correspondence with C. Fugate and B. Caughey re: ██████   75.00/hr
                 ████████████████ (.2); Office conference with A. Hart and R. Little
                 re: same (.2).

           LD    BK: Tax Issues                                             1.00     NO CHARGE
                 Continue to reorganize, file and record tax return filings (sales, income,   150.00/hr
                 withholding) on master tax filing spreadsheet (1.0 - NC).

           KK    BK: Fee/Employment Application                             0.50         75.00
                 Prepared 3rd Qtr Chapter 11 Quarterly Fee payment to the US   150.00/hr
                 Trustees (.5).

10/13/2014 KK    BK: Business Operations                                    0.90        135.00
                 Received, reviewed and archived UPS Daily Register Reports, ADP   150.00/hr
                 payroll invoices, and weekly payables (.3); Researched and prepared
                 payables for approval and payment (.5); Retrieved Windstream
                 monthly bill via website (.1).

           RCL   BK: Case Administration                                            NO CHARGE
                 Review bankruptcy report, finalize, archive and forward to B. Caughey   250.00/hr
                 for filing (.7- NC).

           LD    BK: Tax Issues                                             0.70     NO CHARGE
                 Prepared instructions to Operations to process payment to IDOR for   150.00/hr
                 The UPS Stores September 2014 sales tax (.7 - NC).

           LD    BK: Business Operations                                    0.10         15.00
                 Received and reviewed correspondence from A. Hart requesting   150.00/hr
                 review of the 2010 form 5500 401(k) information available on the TRA
                 website (.1).

           LD    BK: Business Operations                                    1.10        165.00
                 Received and reviewed correspondence from A. Hart re: update DOL   150.00/hr
                 Admin credentials (.1); Prepared 2013 form 5500 for electronic
                 submission (.3);  Telephone conference with C. Brunel re: instructions
                 on how to setup new Admin on the DOL website (.2);  Received and
                 reviewed instructions  and processed setup of new Admin credentials

Earl Gaudio & Son, Inc                                                                              Page   72

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | (.5). |  |  |
| 10/13/2014 | RCL | BK: E & D Gaudio Litigation<br>Review JP Morgan Chase request from C. Fugate (.1); Review multiple files to find required information (1.4); Draft correspondence to C. Fugate re: same (.1). | 1.60<br>250.00/hr | 400.00 |
| 10/14/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | RCL | BK: Fee/Employment Application<br>Telephone conference with B. Caughey re: ███████████ (.3 - NC). | 0.30<br>250.00/hr | NO CHARGE |
|  | AEH | BK: Employee Benefits/Pensions<br>Telephone conference with L. DeLeon to discuss finalization of 5500 for filing (.1). | 0.10<br>250.00/hr | 25.00 |
|  | AEH | BK: Tax Issues<br>Reviewed 1120 tax return filed with the IRS (.9); Telephone conference with C. Thomas to discuss amendment and basis of A. B. supply rights (.3); Telephone message to B. Caughey re: ███████████ (.1). | 1.30<br>250.00/hr | 325.00 |
|  | LD | BK: Business Operations<br>Review form 5500 for year 2013 in preparation of submitting to DOL (1.1). | 1.10<br>150.00/hr | 165.00 |
|  | LD | BK: Tax Issues<br>Reviewed EGS 2013 Form 1120 income tax return (2.0); Prepare correspondence to C. Thomas to request backup to the capital gain calculation (.1). | 2.10<br>150.00/hr | 315.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved UPS stores and warehouse invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
|  | RCL | BK: Tax Issues<br>Telephone conference with C. Thomas re: gallonage tax issue, letter to write (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/15/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Open, researched and applied appropriate action to correspondence received (.3). | 0.50<br>150.00/hr | 75.00 |
|  | AEH | BK: Employee Benefits/Pensions<br>Reviewed and approved 5500 prior to filing (.4). | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                                          Page    73

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/15/2014 | LD | BK: Business Operations<br>Scanned and archived executed 2010 form 5500 to the network file (.5 - NC). | 0.50<br>150.00/hr | NO CHARGE |
|  | LD | BK: Tax Issues<br>Recorded 2013 Federal and State tax return to tax log (.3). | 0.30<br>150.00/hr | 45.00 |
| 10/16/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | AEH | BK: Asset Disposition<br>Correspondence with I. LeRose re: sale of UPS Stores (.1). | 0.10<br>250.00/hr | 25.00 |
|  | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Road for security check (.5). | 0.50<br>225.00/hr | 112.50 |
|  | ABT | BK: Business Operations<br>Travel to / from 1803 Georgetown Road (.3). | 0.30<br>50.00/hr | 15.00 |
| 10/17/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Researched and prepared payables for approval and payment (.5); Prepared correspondence to John Shepard, plumber, to inquire on availability for Backflow Prevention Test (.1); Transfer excess funds from checking account to trust account UPS store 4323 (.2). | 1.00<br>150.00/hr | 150.00 |
| 10/18/2014 | AB | BK: Business Operations<br>Site visit: Went to 1717 W. Kirby Ave, Champaign UPS Store (.5). | 0.50<br>225.00/hr | 112.50 |
|  | ABT | BK: Business Operations<br>Travel to / from 1717 W. Kirby Ave., Champaign (.7). | 0.70<br>50.00/hr | 35.00 |
| 10/19/2014 | ABT | BK: Business Operations<br>Travel to / from 2830 N. Vermilion St. (.3). | 0.30<br>50.00/hr | 15.00 |
|  | AB | BK: Business Operations<br>Site visit: Went to 2830 N. Vermilion St., Danville UPS Store (.5). | 0.50<br>225.00/hr | 112.50 |
| 10/20/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Payroll, ADP invoices, Profit Center Reports and weekly payables (.3); Telephone conference with J. Shepard re: scheduling Back Flow Test with A. Bartenschlag (.1); Researched and prepared weekly payables for approval and payment (.5). | 0.90<br>150.00/hr | 135.00 |
|  | AEH | BK: Business Operations<br>Correspondence with D. Lienard re: hiring another part-time worker for the Danville location to reduce overtime expenses (.3). | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                                 Page    74

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/20/2014 | LD | BK: Tax Issues<br>Scanned and archived 2013 Federal and State income tax returns to EGS network file (.5 - NC). | 0.50<br>150.00/hr | 75.00 |
| 10/21/2014 | RCL | BK: E & D Gaudio Litigation<br>Receive and respond to correspondence from C. Fugate re: ██████ ██████ (.1). | 0.10<br>250.00/hr | 25.00 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | AEH | BK: Tax Issues<br>Meeting with C. Thomas to discuss preparation of amendment to the 2013 income tax return (.3). | 0.30<br>250.00/hr | 75.00 |
|  | AEH | BK: Asset Disposition<br>Correspondence with D. Lienard re: potential purchase of Champaign location (.1); Telephone message from C. Fall re: status of UPS Store sale (.1). | 0.20<br>250.00/hr | 50.00 |
|  | LD | BK: Business Operations<br>Prepared bi-weekly payroll for the UPS Stores for checks dated 10/24/14 (1.0). | 1.00<br>150.00/hr | 150.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved 10-24-14 pay date for UPS Stores payroll (.2). | 0.20<br>225.00/hr | 45.00 |
| 10/22/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Deposited Danville Ameren security deposit refund check (.1); Received and archived new hire, Shamira Brown paperwork (.1); Received and prepared 2 emergency payables for approval and payment (.2). | 0.60<br>150.00/hr | 90.00 |
|  | AEH | BK: Business Operations<br>Reviewed correspondence from A. Bartenschlag re: repairs and maintenance of UPS Store facilities (.1); Replied to same to discuss process and quotes (.1). | 0.20<br>250.00/hr | 50.00 |
|  | AEH | BK: Business Operations<br>Corresponded with UPS store 4323 to confirm new person was hired (.1). | 0.10<br>250.00/hr | 25.00 |
|  | AEH | BK: Tax Issues<br>Corresponded with C. Thomas re: vehicle loans for general ledgers (.1). | 0.10<br>250.00/hr | 25.00 |
|  | LD | BK: Business Operations<br>Submitted payroll for checks dated 10/24/14 on the ADP website and printed all the corresponding payroll reports (1.1). | 1.10<br>150.00/hr | 165.00 |

Earl Gaudio & Son, Inc                                                                                      Page   75

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/2014 | LD | BK: Business Operations<br>Prepared the wire transfer request documents for the UPS Stores for checks dated 10/24/14 (.5 - NC). | 0.50<br>150.00/hr | NO CHARGE |
| | LD | BK: Business Operations<br>Received email correspondence from D. Lienard re: new employee information (.2). | 0.20<br>150.00/hr | 30.00 |
| 10/23/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Telephone conference with D. Lienard re: corporate credit card balance (.1); Telephone conference with Credit Card Company re: same (.4); Researched credit card balances on line and prepared payable for approval and payment (.5); Researched Disconnect Notice received from Ameren. Telephone conference with Ameren re: same (.3). | 1.50<br>150.00/hr | 225.00 |
| | LD | BK: Business Operations<br>Prepared correspondence to D. Lienard requesting the store's new employee minimum hourly rate (.1); Received response from D. Lienard re: same (.1);  Setup new employee S. Brown to the ADP payroll website (.6). | 0.80<br>150.00/hr | 120.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store invoice for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| | KK | BK: Fee/Employment Application<br>Prepared CH11 Quarterly Trustee payment to send to Operations for payment (.3 - NC). | 0.30<br>150.00/hr | NO CHARGE |
| 10/24/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Report (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Business Operations<br>Booked the wire transfer with K. Klonicki for the UPS Stores 10/24/14 payroll (.5 - NC). | 0.50<br>150.00/hr | NO CHARGE |
| 10/27/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, ADP invoices, Profit Center Reports, and weekly payables (.3); Researched and prepared payables for approval and payment (.5). | 0.80<br>150.00/hr | 120.00 |
| | AEH | BK: Business Operations<br>Reviewed advertising for Champaign store (.1) | 0.10<br>250.00/hr | 25.00 |
| | LD | BK: Business Operations<br>Reviewed correspondence forwarded by A. Hart re: the 2010 form 5500 submission (.3); Reviewed form 5500 for accuracy and to update contact information (.4). | 0.70<br>150.00/hr | 105.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/2014 | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| | KK | BK: Tax Issues<br>Received, reviewed and forwarded correspondence received from the IRS re: 2013 IL 1120 to C. Thomas (.1); Telephone conference to the Illinois Department of Revenue re: Return Correction Notice received (.1); Telephone conference to IRS Bankruptcy Unit to make sure Chapter 11 status on EGS account (.1). | 0.30<br>150.00/hr | 45.00 |
| 10/28/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Telephone conference with D. Lienard re: ING 401K and how to receive their contributions (.2). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Business Operations<br>Prepared correspondence to C. Brunel re: correspondence we received requesting to file an amended 2010 form 5500 (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Business Operations<br>Received, reviewed and replied to C. Brunel's correspondence explaining why the 2010 form 5500 needed adjustment (.4). | 0.40<br>150.00/hr | 60.00 |
| | AEH | BK: Employee Benefits/Pensions<br>Reviewed amended 2010 5500 for 401K and approved changes to same (.1) | 0.10<br>250.00/hr | 25.00 |
| 10/29/2014 | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. to meet with plumber for back flow test (1.0). | 1.00<br>225.00/hr | 225.00 |
| | ABT | BK: Business Operations<br>Travel to/ from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2), Reviewed Danville FMB checking account and transferred fund to Trust account to cover overdraft (.3). | 0.50<br>150.00/hr | 75.00 |
| | LD | BK: Business Operations<br>Reviewed amended form 5500 for year 2010 received from C. Brunel and forwarded to A. Hart for her review, approval and signature (.8). | 0.80<br>150.00/hr | 120.00 |
| | LD | BK: E & D Gaudio Litigation<br>Received, reviewed and saved email correspondence from C. Ludvick re: general ledgers 1998 to 2013 (.8). | 0.80<br>150.00/hr | 120.00 |
| 10/30/2014 | KK | BK: Accounting/Auditing<br>Began EGS section of 17th Accounting (1.0). | 1.00<br>150.00/hr | 150.00 |

Earl Gaudio & Son, Inc                                                                                            Page    77

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 10/30/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched and prepared payables for approval and payment (.3);<br>Telephone conference with C. Thomas to discuss UPS taxes due to<br>EGS structure and FEIN number (.2 - NC). | 0.50<br>150.00/hr | 75.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS stores and warehouse invoices for<br>payment (.2). | 0.20<br>225.00/hr | 45.00 |
| | LD | BK: Employee Benefits/Pensions<br>Office conference with A. Hart re: the status of the 2010 amended<br>5500 (.1); Requested the plan summary from C. Brunel (.1). | 0.20<br>150.00/hr | 30.00 |
| | LD | Administration<br>Prepared correspondence to C. Brunel requesting substantiation for<br>amended 2010 form 5500 and plan summary (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Tax Issues<br>Continue to scan, record, create links to documents on the master tax<br>filing spreadsheet.(1.0). | 1.00<br>150.00/hr | NO CHARGE |
| 11/3/2014 | AEH | BK: Business Operations<br>Reviewed royalty report for UPS store (.1). | 0.10<br>250.00/hr | 25.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit<br>Center Reports, Payroll hours and Tax Authority Reports (.3); Prepared<br>weekly payables for approval and payment (.5). | 0.80<br>150.00/hr | 120.00 |
| | KK | BK: Accounting/Auditing<br>Retrieved, printed and archived the October UPS Checking Account<br>statements (.1); Reconciled cash deposits from the Daily Register<br>Reports to the bank statements for both stores (.4); Reconciled credit<br>card charges from the Daily register Reports to the bank statements for<br>both stores (.4); Began and completed the UPS Champaign store<br>checking account section of the 17th Accounting (2.9); Began the<br>Danville store checking account re: same (.3). | 4.10<br>150.00/hr | 615.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store and warehouse invoices for<br>payment (.2). | 0.20<br>225.00/hr | 45.00 |
| | LD | BK: Tax Issues<br>Scanned forms ST-1, 941 and IL-941 for months October to December<br>2013 and created corresponding document links to the tax log (.5). | 0.50<br>150.00/hr | 75.00 |
| 11/4/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched and prepared payables for approval and payment (.5);<br>Telephone conference with D. Lienard to discuss claim refund needed<br>(.1); Researched ADP website for invoices not received but deducted | 1.20<br>150.00/hr | 180.00 |

Earl Gaudio & Son, Inc                                                          Page    78

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | from bank account (.3); Telephone conference with ADP to clarify re: same (.1). | | |
| 11/4/2014 KK | BK: Accounting/Auditing<br>Continued and completed Danville Checking section of 17th Accounting (1.6); Began and completed Champaign Trust section re: same (1.5); Began and completed Danville Trust section re: same (1.6). | 4.70<br>150.00/hr | 705.00 |
| LD | BK: Business Operations<br>Prepared bi-weekly payroll for The UPS Stores for check dated 11/7/14 (2.0). | 2.00<br>150.00/hr | 300.00 |
| LD | BK: Business Operations<br>Prepared The UPS Stores October 2014 sales tax return (1.5). | 1.50<br>150.00/hr | 225.00 |
| 11/5/2014 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily register Reports (.2); Retrieved EGS Windstream invoice on line and prepared for approval and payment (.2); Reconciled Danville's checking account and transferred funds to fund operations (.3). | 0.70<br>150.00/hr | 105.00 |
| KK | BK: Accounting/Auditing<br>Retrieved and archived October Paymentech Statements for both stores online (.2); Reconciled the credit card statements to the Daily Register Reports for both stores (.3); Retrieved and archived October American Express Statements for both stores online (.2); Reconciled the Amex statements to the Daily Register Reports for both stores (.3). | 1.00<br>150.00/hr | 150.00 |
| MM | BK: Business Operations<br>Reviewed and approved payroll for UPS stores pay date 11-7-14 (.2); Reviewed and approved UPS store and warehouse invoices for payment (.2). | 0.40<br>225.00/hr | 90.00 |
| LD | BK: Business Operations<br>Submitted the final payroll on the ADP website and printed all the corresponding payroll reports for payroll dated 11/7/14 (1.0). | 1.00<br>150.00/hr | 150.00 |
| LD | BK: Business Operations<br>Processed FMB wire transfer request for The UPS Stores 11/7/14 payroll tax liability. Gave to K. Klonicki for booking (.5). | 0.50<br>150.00/hr | NO CHARGE |
| AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5); telephone call with Alarmax re: keypad malfunction (.5). | 1.00<br>225.00/hr | 225.00 |
| ABT | BK: Business Operations<br>Travel to / from 1803 Georgetown Rd. (.3) | 0.30<br>50.00/hr | 15.00 |
| 11/6/2014 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared correspondence to D. Lienard re: ING 401K withdraws (.1); | 1.30<br>150.00/hr | 195.00 |

Earl Gaudio & Son, Inc                                                                                    Page    79

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Prepared payables for approval and payment (.2); Received, reviewed and replied to Multiple correspondence from D. Lienard re: managers' credit card (.2); Processed UPS payroll wires (.2); Requested Monthly Profit Center Reports for the 3rd quarter from UPS managers (.1); Telephone conference with customer service rep for UPS Mgr credit cards balances (.3).

| 11/6/2014 | KK | BK: Accounting/Auditing<br>Began and completed 3rd Qtr 2014 P/L for Champaign store (4.0); Began and completed same re: Danville store (2.2). | 6.20<br>150.00/hr | 930.00 |
| | LD | BK: Case Administration<br>Prepared correspondence for R. Little re: Payroll Liability Reports for The UPS Stores payroll dated 11/7/14 (.4). | 0.40<br>150.00/hr | 60.00 |
| | LD | BK: Employee Benefits/Pensions<br>Researched Morgan Stanley and Scottrade files for statements requested by C. Brunel of TRA (.7). | 0.70<br>150.00/hr | 105.00 |
| 11/7/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Filed EGs payables (.2 - NC). | 0.20<br>150.00/hr | 30.00 |
| | KK | BK: Accounting/Auditing<br>Retrieved and archived EGS & UPS Trust Statements needed to finalize 17th Accounting (.1); Finalized re: same and submitted for review (.8). | 0.90<br>150.00/hr | 135.00 |
| 11/10/2014 | AEH | BK: Employee Benefits/Pensions<br>Reviewed reconciliation prepared by L. DeLeon and reviewed correspondence related to same from C. Brunel (.1). | 0.10<br>250.00/hr | 25.00 |
| | LD | BK: Tax Issues<br>Scanned forms ST-1, 941 and IL-941 for months January to September 2013 and created corresponding document links to the tax log (1.0). | 1.00<br>150.00/hr | 150.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Weekly Profit Reports, ADP invoices, and weekly payables (.3); Prepared Danville payables for approval and payment (.2); Office conference with M. Morgan to discuss store manager's credit cards and limits (.2); Telephone conference with Sandy Lecik, FMB Bank Card Services, to set up name (.2); Set up of Bank Card Service account (.3); Contacted Windstream Communications re: still receiving paper statements and being charged (.2). | 1.40<br>150.00/hr | 210.00 |
| | MM | BK: Business Operations<br>Office conference with K. Klonicki re: UPS credit card, application of payments, and increase of credit limit for Champaign store (.3); Reviewed and approved UPS store and warehouse invoices for | 0.50<br>225.00/hr | 112.50 |

Earl Gaudio & Son, Inc                                                                    Page    80

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

payment (.2).

| 11/10/2014 LD | BK: Employee Benefits/Pensions<br>Left voicemail message for Morgan Stanley re: T. Baszis information<br>previously requested by C. Brunel (.1). | 0.10<br>150.00/hr | 15.00 |

| 11/12/2014 RCL | BK: Case Administration<br>Prepare October bankruptcy report: break out accounting (.7); Convert<br>September spreadsheets to October spreadsheets to input new data<br>for October and revise base calculations (1.4). | 2.10<br>250.00/hr | 525.00 |

| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Reviewed Champaign checking account and transferred excess funds<br>to trust account (.2); Prepared Champaign payables for approval and<br>payment (.1); Verified on line that temporary limit increase on D.<br>Lienard's card was accepted (.1); Emailed J. Beasley, FMB personal<br>banker, for procedures to order deposit slips for both stores (.1 - NC). | 0.60<br>150.00/hr | 90.00 |

| AEH | BK: Tax Issues<br>Reviewed and approved IL ST-1 for October 2014 (.3); Meeting with C.<br>Thomas to discuss details of general ledger entry reconciliation for<br>preparation of 2013 tax return (2.7); Office conference with B. Danaher<br>and A. Romadka re: general ledger adjustments and additional<br>information required by WRDR for 2013 tax return preparation (.3). | 3.30<br>250.00/hr | 825.00 |

| LD | BK: Business Operations<br>Prepared The UPS Stores October 2014 sales tax return (1.8). | 1.80<br>150.00/hr | 270.00 |

| LD | BK: Tax Issues<br>Received and reviewed correspondence from C. Ludvik requesting a<br>copy of all 2013 W-2's and related reports (.3); Researched ADP<br>website for the requested documentation and prepared<br>correspondence to forward attached documents to C. Ludvik (.5). | 0.80<br>150.00/hr | 120.00 |

| LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to C. Brunel re: his request for Morgan<br>Stanley statements for T. Baszis and Scottrade statements for E.<br>Gaudio (.4). | 0.40<br>150.00/hr | 60.00 |

| LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to Morgan Stanley's customer service re:<br>second request for T. Baszis statements previously requested by C.<br>Brunel (.3). | 0.30<br>150.00/hr | 45.00 |

| LD | BK: Employee Benefits/Pensions<br>Received and reviewed correspondence from Morgan Stanley<br>customer service re: phone number to request the statements (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2014 | RCL | BK: Case Administration<br>Complete data entry for bankruptcy report, all schedules (.6). | 0.60<br>250.00/hr | 150.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Receive and review ██████████████ (.2);<br>Gather and prepare information to comply with Ice Miller's request (1.6). | 1.80<br>250.00/hr | 450.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| | AEH | BK: Tax Issues<br>Office conference with M. Morgan to discuss review of assets held on general ledger for clean-up of general ledger and preparation of 2013 and 2014 tax returns (.1). | 0.10<br>250.00/hr | 25.00 |
| | AEH | BK: Case Administration<br>Office conference with R. Little and M. Morgan to discuss review and finalization of bankruptcy report (.1). | 0.10<br>250.00/hr | 25.00 |
| | LD | BK: Business Operations<br>Received signed and approved October 2014 sales tax return from A. Hart (.1);  Prepared instructions to Operations to process and mail a check to pay the sales tax (.4 - NC). | 0.10<br>150.00/hr | 15.00 |
| | LD | BK: Tax Issues<br>Received and reviewed correspondence from C. Ludvik requesting payroll tax reports for payroll dated 1/3/14 (.2);  Searched ADP website and files for the requested information (.8);  Prepared correspondence to C. Ludvik to transmit requested data (.4). | 1.40<br>150.00/hr | 210.00 |
| 11/14/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Requested J. Beasley to reorder the deposit slips for both stores and have them sent directly to respective stores (.1 - NC). | 0.20<br>150.00/hr | 30.00 |
| | KK | BK: Case Administration<br>Reviewed October Bankruptcy Report (1.3); Scanned, archived and sent Bankruptcy Report to B. Caughey (.3). | 1.60<br>150.00/hr | 240.00 |
| | AEH | BK: Offutt Litigation<br>Reviewed documents sent by C. Fugate relating to ████████ (.8); Correspondence to B. Caughey re: ████ (.1). | 0.90<br>250.00/hr | 225.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed preliminary witness and exhibit list (.1). | 0.10<br>250.00/hr | 25.00 |
| | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd for security check (.5); telephone call with Alarmax re: service request for keypad malfunction | 1.00<br>225.00/hr | 225.00 |

Earl Gaudio & Son, Inc

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | (.5). | | |
| 11/14/2014 ABT | BK: Business Operations<br>Travel to / from 1803 Georgetown Rd (.3). | 0.30<br>50.00/hr | 15.00 |
| 11/15/2014 AEH | BK: Tax Issues<br>Reviewed summons from IRS re: Gaudio Diversified (.3); Reviewed correspondence from A. Bartenschlag re: same (.1); Replied re: IRS response (.1). | 0.50<br>250.00/hr | 125.00 |
| AEH | BK: Business Operations<br>Reviewed correspondence from A. Bartenschlag re: Champaign UPS Store purchase of a new desk to create space and eliminate off-site storage need (.2). | 0.20<br>250.00/hr | 50.00 |
| AEH | BK: Asset Disposition<br> Reviewed quarterly P/Ls for Champaign and Danville stores respectively for transmittal to franchisee (.6). | 0.60<br>250.00/hr | 150.00 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **904.10** | **$158,540.00** |
| **Previous balance** | | | **$387,651.42** |
| Accounts receivable transactions | | | |
| 3/31/2014 Payment on invoice 10016 -FMB Fees for 9/16/13-1/31/14 | | | ($135,356.06) |
| 8/12/2014 Write off bad debt pre-petition | | | ($82,198.75) |
| 8/14/2014 C/O dtd 7/31/14 -First Interim Fee Application for 7/19/13-3/31/14 | | | ($125,828.92) |
| **Total payments and adjustments** | | | **($343,383.73)** |
| Balance due | | | $202,807.69 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 158,540.00 | 0.00 | 0.00 | 0.00 | 44,267.69 |