First Midwest Bank Invoice Aggregation 11/16/2014 – 3/15/2015

| | |
|---|---|
| Task- BK: Accounting/Auditing | $7,785.00 |
| Task- BK: Asset Disposition | $1,786.50 |
| Task- BK: Business Operations | $22,632.00 |
| Task- BK: Case Administration | $2,900.00 |
| Task- BK: Claims Admin & Objections | $700.00 |
| Task- BK: E & D Gaudio Litigation | $68,703.50 |
| Task- BK: Employee Benefits/Pensions | $4,857.50 |
| Task- BK: Litigation Consulting | $318.00 |
| Task- BK: Offutt Litigation | $478.50 |
| Task- BK: Tax Issues | $9,133.50 |
| Expense- Delivery; Mileage Reimbursement | $455.51 |
| **TOTAL** | **$119,750.01** |

# First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10111

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/1/2014 KK | BK: Accounting/Auditing<br>Began Nov EGS Trust Section of 18th Accounting (.9); Retrieved and archived UPS November checking account statements (.1). | 1.00<br>150.00/hr | 150.00 |
| 12/2/2014 KK | BK: Accounting/Auditing<br>Reconciled Champaign cash and credit card deposits to the bank statement (.5); Began and completed Champaign checking account section of 18th Accounting (1.5); Began Danville checking account section of 18th Accounting (.3). | 2.30<br>150.00/hr | 345.00 |
| 12/3/2014 KK | BK: Accounting/Auditing<br>Continued Danville checking account section of 18th Accounting (.8); Began Champaign trust section of 18th Accounting (2.1). | 2.90<br>150.00/hr | 435.00 |
| 12/4/2014 KK | BK: Accounting/Auditing<br>Began Danville Trust Section of 18th Accounting (.9); Retrieved from Website and archived November American Express statements for both UPS stores (.2); Reconciled Amex activity to bank statements of both stores (.4); Reconciled Amex activity to Daily Register Reports of both stores (.4); Reviewed PreBill (4/1/14 - 11/15/14) and correspondence sent to B. Caughey ████████ (1.3 NC). | 1.90<br>150.00/hr | 285.00 |
| 12/5/2014 KK | BK: Accounting/Auditing<br>Retrieved and archived all November Trust Statements (.1); Completed 18th Accounting and submitted for approval (1.8). | 1.90<br>150.00/hr | 285.00 |
| 1/2/2015 KK | BK: Accounting/Auditing<br>Retrieved December Trust activity to prepare 19th Accounting (EGS section) (.1); Began EGS section of 19th accounting (1.4); Retrieved Champaign December trust activity to prepare 19th accounting (.1); Began Champaign section of 19th accounting (1.6); Retrieved Danville December Trust activity to prepare 19th accounting (.1); Began Danville trust section of accounting (.9). | 4.20<br>150.00/hr | 630.00 |

Earl Gaudio & Son, Inc                                                                                    Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/5/2015 JR | BK: Accounting/Auditing<br>Reconciled UPS stores (Danville and Champaign) Daily Deposit Reports<br>to bank statements (.5); Additional no-charge time for same (1.5 NC). | 0.50<br>75.00/hr | 37.50 |
| KK | BK: Accounting/Auditing<br>Began and completed Champaign checking account section of 19th<br>Accounting (1.6). | 1.60<br>150.00/hr | 240.00 |
| 1/6/2015 KK | BK: Accounting/Auditing<br>Reconciled Amex statements to the Daily Deposit Reports for both stores<br>(.4); Reconciled Paymentech statements to Daily Deposit Reports for<br>both stores (.4). | 0.80<br>150.00/hr | 120.00 |
| 1/7/2015 KK | BK: Accounting/Auditing<br>Retrieved and archived 12/31/14 Trust statements for all 3 accounts to<br>finalize the 19th accounting (.1); Finalized 19th accounting (.6). | 0.70<br>150.00/hr | 105.00 |
| 2/3/2015 JR | BK: Accounting/Auditing<br>Reconciled UPS stores (Danville and Champaign) Daily Deposit Reports<br>to bank statements (.5); Additional non-charged time for same (.5 NC). | 0.50<br>75.00/hr | 37.50 |
| KK | BK: Accounting/Auditing<br>Retrieved, archived and printed UPS checking account statements to<br>begin January account (.1); Began January accounting (.5). | 0.60<br>150.00/hr | 90.00 |
| 2/4/2015 KK | BK: Accounting/Auditing<br>Began EGS Trust section of 20th accounting (1.0); Began Champaign<br>Trust section of 20th accounting (1.1). | 2.10<br>150.00/hr | 315.00 |
| 2/5/2015 KK | BK: Accounting/Auditing<br>Continued Champaign Trust section (.3); Began Danville Trust (.8);<br>Began Champaign checking (1.8); Began Danville checking (.4) of 20th<br>Accounting. | 3.30<br>150.00/hr | 495.00 |
| 2/6/2015 KK | BK: Accounting/Auditing<br>Retrieved and archived the 3 Trust accounts January statements to<br>finalize 20th accounting (.2); Continued and completed EGS Trust section<br>(.6); Continued and completed Champaign Trust section (.6); Continued<br>and completed Danville Trust (.8); Retrieved and archived January<br>American Express statements online for both stores (.2); Reconciled<br>Champaign and Danville January American Express statements to the<br>Daily Deposit Reports (.4); Continued and completed Champaign<br>checking section of 20th accounting (.6); Continued and completed<br>Danville checking section of 20th accounting (.8); Final review of 20th<br>accounting, submitted for review (.6). | 4.80<br>150.00/hr | 720.00 |
| 2/18/2015 LD | BK: Accounting/Auditing<br>Conducted telephone conference with C. Thomas from WRDR to request<br>general ledgers from 2010 to current (.2). | 0.20<br>150.00/hr | 30.00 |

Earl Gaudio & Son, Inc                                                                        Page      3

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/18/2015 LB | BK: Accounting/Auditing<br>Reviewed with A. Hart Gaudio complaint and general ledger reconciliation (.6 NC); Began review and preparation of separate schedules for each category of disbursements from the EGS bank accounts and payees (2.4). | | 2.40<br>225.00/hr | 540.00 |
| 2/19/2015 LD | BK: Accounting/Auditing<br>Prepared correspondence to C. Ludvik, WRDR, to request clarification of the general ledgers she forwarded (.1). | | 0.10<br>150.00/hr | 15.00 |
| LB | BK: Accounting/Auditing<br>Continued preparation of accounting for  Gaudio Diversifed  Regent's account xxxxx transactions from 2006 thru 2013 (3.0); Conferred with Rebecca Little regarding general ledger accounts, entities, shareholders and members to gain additional comprehension of activities (1.0 NC). | | 3.00<br>225.00/hr | 675.00 |
| 2/23/2015 AEH | BK: Accounting/Auditing<br>Reviewed and discussed accounting and reconciliations for Eric's Q4 personal account at Old National Bank (.4); Reviewed exhibits summary of distributions to GDV LLC (.5); Discussed and provided direction for review of general ledger tax detail for GDV note (.2). | | 1.10<br>265.00/hr | 291.50 |
| 3/2/2015 KK | BK: Accounting/Auditing<br>Began EGS Trust section (.7); Champaign Trust section (1.4); Danville Trust section (1.5) of 21st Accounting; Reconciled both store's daily deposits (.2) American Express deposits (.1) and Chase Paymentech deposits (.2) from the Daily Register Reports to their respective bank statement. | | 4.10<br>150.00/hr | 615.00 |
| 3/3/2015 KK | BK: Accounting/Auditing<br>Began and completed both the Champaign (2.3) and the Danville checking account (1.9) sections of the 21st Accounting. | | 4.20<br>150.00/hr | 630.00 |
| 3/6/2015 KK | BK: Accounting/Auditing<br>Retrieved and archived EGS & both UPS stores February Trust statements (.2); Completed the EGS (.3); Champaign (.2); and Danville (.2); Sections to the 21st Accounting; Completed remainder of the Accounting and submitted for review (.4). | | 1.30<br>150.00/hr | 195.00 |
| 3/15/2015 AEH | BK: Accounting/Auditing<br>Reviewed monthly BK accounting, bank statements, operating report and revised same (1.9). | | 1.90<br>265.00/hr | 503.50 |

|  |  | Hrs | Amount |
|---|---|---|---|
| | **For professional services rendered** | **47.40** | **$7,785.00** |
| | **Previous balance** | | **$202,807.69** |
| | Accounts receivable transactions | | |
| 1/6/2015 | Interim Pmt for Inv#10059, Period April 1, 2014 - November 15, 2014 | | ($118,905.00) |
| | **Total payments and adjustments** | | **($118,905.00)** |

Earl Gaudio & Son, Inc

Page     4

| | Amount |
|---|---|
| Balance due | $91,687.69 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 7,785.00 | 0.00 | 0.00 | 0.00 | 83,902.69 |

# First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10112

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/2014 | AR | BK: Asset Disposition<br>Communicated to A. Bartenschlag re: information on potential buyers for the UPS Stores (.1). | 0.10<br>75.00/hr | 7.50 |
| 12/4/2014 | AEH | BK: Asset Disposition<br>Telephone conference with A. Bartenschlag re: Champaign store repairs, UPS Store sales, prospect letters and managers' bonuses (.3). | 0.30<br>265.00/hr | 79.50 |
| 12/5/2014 | AB | BK: Asset Disposition<br>Drafted initial letter to prospective buyers including confidentiality agreement (1.0). | 1.00<br>225.00/hr | 225.00 |
|  | KK | BK: Asset Disposition<br>Retrieved Danville store lease and reviewed for expiration date (.2); Retrieved and sent ███████████████ to B. Caughey (.1). | 0.30<br>150.00/hr | 45.00 |
| 12/16/2014 | AEH | BK: Asset Disposition<br>Correspondence with A. Bartenschlag and B. Caughey re: ███████ ██████ (.2). | 0.20<br>265.00/hr | 53.00 |
|  | KK | BK: Asset Disposition<br>3rd Qtr P/L correspondence for both UPS stores sent to A. Bartenschlag for potential buyers (.1). | 0.10<br>150.00/hr | 15.00 |
| 12/18/2014 | AEH | BK: Asset Disposition<br>Review B. Caughey's draft letter with ████████████████ (.3). | 0.30<br>265.00/hr | 79.50 |
| 12/19/2014 | AB | BK: Asset Disposition<br>Drafted letter with financial information enclosed to prospective buyers (1.0). | 1.00<br>225.00/hr | 225.00 |
| 1/5/2015 | KK | BK: Asset Disposition<br>Conducted intra-office conference with L. DeLeon for requested payroll information form A. Bartenschlag (.1); Researched payroll and lease | 0.70<br>150.00/hr | 105.00 |

Earl Gaudio & Son, Inc

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | information for J. Douglas, the potential buyer (.5); Conducted telephone conference with A. Bartenschlag to discuss re: same (.1). | | |
| 1/6/2015 KK | BK: Asset Disposition<br>Researched GE Capital copier lease for both stores for potential buyer J. Douglas (.3); Transmitted to A. Bartenschlag information requested by J. Douglas re: equipment at each store and leases (.2). | 0.50<br>150.00/hr | 75.00 |
| 1/9/2015 KK | BK: Asset Disposition<br>Telephone conference with A. Bartenschlag to discuss potential UPS store buyer, Diane Falls, requested information (.1); Office conference with L. DeLeon re: the salary information being requested by D. Fall (.1). | 0.20<br>150.00/hr | 30.00 |
| 1/12/2015 KK | BK: Asset Disposition<br>Conducted telephone conference with A. Bartenschlag to discuss status on potential buyer Diane Fall's requested information (.1); Transmitted to A. Bartenschlag franchise agreements (.1). | 0.20<br>150.00/hr | 30.00 |
| 1/13/2015 KK | BK: Asset Disposition<br>Sent to A. Bartenschlag, requested payroll information by potential buyer Diane Fall (.2). | 0.20<br>150.00/hr | 30.00 |
| 1/14/2015 KK | BK: Asset Disposition<br>Emailed 4th QTR P/L's to the store managers and A. Bartenschlag (.1). | 0.10<br>150.00/hr | 15.00 |
| 1/15/2015 KK | BK: Asset Disposition<br>Compiled a Balance Sheet for potential buyer, D. Fall (.6). | 0.60<br>150.00/hr | 90.00 |
| 2/21/2015 AB | BK: Asset Disposition<br>Site visit: Went to 2830 N. Vermilion St., met with Vicky Gibson and Ron Aper, prospective buyers re: review of operations, market of Danville UPS store and answered due diligence questions re: same  (2.5). | 2.50<br>225.00/hr | 562.50 |
| ABT | BK: Asset Disposition<br>Traveled to/ from 2830 N. Vermilion St. (.2). | 0.20<br>50.00/hr | 10.00 |
| 3/5/2015 AEH | BK: Asset Disposition<br>Corresponded with Vicki Haugen re: sale of Pizza Hut building and pending offer to Eric Gaudio (2). | 0.20<br>265.00/hr | 53.00 |
| 3/6/2015 AEH | BK: Asset Disposition<br>Corresponded with B. Caughey and A. Bartenschlag re: ███████████ ██████████████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 3/12/2015 KK | BK: Asset Disposition<br>Conducted telephone conference with A. Bartenschlag re: earnest money check received from potential UPS store buyer. Prepared deposit (.2). | 0.20<br>150.00/hr | 30.00 |
| | **For professional services rendered** | **9.00** | **$1,786.50** |
| | **Previous balance** | | **$91,687.69** |

Earl Gaudio & Son, Inc

Page    3

|  | Amount |
|---|---|
| Balance due | $93,474.19 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 9,571.50 | 0.00 | 0.00 | 0.00 | 83,902.69 |

# First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10113

### Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/17/2014 | KK | BK: Business Operations<br>Prepared mailing of October Bankruptcy Report to B. Caughey (.1 NC); Reviewed A. Hart's concerns on the UPS Stores P/L Statements and sent correspondence to D. Lienard re: same (.8); Conducted telephone conference with D. Lienard to discuss the P/L Accounts set by UPS Corp and the associated expenses (.6); Conducted telephone conference with A. Bartenschlag re: D. Lienard's credit card and limit for upcoming office repairs (.1); Researched and prepared invoices for approval and payment (.9); Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly invoices (.3). | 2.70<br>150.00/hr | 405.00 |
| | MM | BK: Business Operations<br>Conducted telephone conference with FMB Credit Card Service Center re: Denise's credit card (.2); Drafted correspondence to D. Gay at UPS store re: credit card being canceled and replaced (.2). | 0.40<br>225.00/hr | 90.00 |
| 11/18/2014 | AEH | BK: Business Operations<br>Reviewed Wells Fargo Insurance Audit results and premium adjustment (.2); Conducted intra-office conference with K. Klonicki to discuss needed changes (.1). | 0.30<br>265.00/hr | 79.50 |
| | AEH | BK: Business Operations<br>Reviewed correspondence from D. Lienard re: UPS Store raises (.1). | 0.10<br>265.00/hr | 26.50 |
| | LD | BK: Business Operations<br>Prepared biweekly payroll for The UPS Stores for check dated 11/21/14. Gave to M. Morgan for her review and approval (2.0). | 2.00<br>150.00/hr | 300.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports and monthly EFT Commission Reports (.2); Correspondence sent to store managers re: 3rd Qtr P/L Statements (.1); Correspondence sent to A. Bartenschlag re: same, including areas of concern to discuss with managers on improving (.2); Correspondence to C. Thomas re: WRDR statements received (.1); Researched termination date of Chip Division | 1.20<br>150.00/hr | 180.00 |

Earl Gaudio & Son, Inc                                                                                      Page      2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | (.1); Researched credit card limit increase for store managers (.5). |  |  |
| 11/18/2014 MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/19/2014 LD | BK: Business Operations<br>Submitted the final payroll dated 11/21/14 on the ADP website and printed all the corresponding payroll reports (.5). | 0.50<br>150.00/hr | 75.00 |
| LD | BK: Business Operations<br>Prepared FMB wire transfer request for The UPS Stores 11/21/14 payroll tax liability. Forwarded to K. Klonicki for processing (.2). | 0.20<br>150.00/hr | 30.00 |
| AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd for security check (.5); Met with Alarmax rep re: repair of keypad (.5). | 1.00<br>225.00/hr | 225.00 |
| ABT | BK: Business Operations<br>Traveled to / from 1803 Georgetown Rd (.3). | 0.30<br>50.00/hr | 15.00 |
| KK | BK: Business Operations<br>Received, researched and archived UPS Daily Register Reports (.2); Filed paid invoices (.3 NC); Conducted telephone conference with Sandy Lecik, FMB credit card processing, re: UPS store managers credit card limits (.2); Conducted telephone conference with Luis Lopez, FMB Operations, to see if credit card bill had been processed (.1); Conducted telephone conference with D. Lienard re: same (.1); Conducted telephone conference with Tina Ok, FMB Operations, re:same and copy of check (.1); Received and archived D. Gay's new credit card information (.1). | 0.80<br>150.00/hr | 120.00 |
| 11/20/2014 MM | BK: Business Operations<br>Reviewed and approved UPS stores and warehouse invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Deposit Reports (.2); Correspondence to S. Lecik to offset UPS store managers credit card available balances (.1); Conducted telephone conference with D. Lienard to explain credit card balance availability (.1); Processed wire transfer for UPS employer payroll tax liability paydate 11/21/14 (.2). | 0.60<br>150.00/hr | 90.00 |
| 11/21/2014 LD | BK: Business Operations<br>Conducted intra-office conference with K. Klonicki requesting a 2014 year to date hours worked report for The UPS Stores (.2 NC); Ran the requested report from the ADP website and transmitted to K. Klonicki (.2NC). | 0.40<br>150.00/hr | NO CHARGE |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed both UPS checking account balances and transferred excess funds to the appropriate trust accounts (.4); Received and | 3.20<br>150.00/hr | 480.00 |

Earl Gaudio & Son, Inc

Page    3

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

prepared Schwarz holiday box order for approval and payment (.1); Researched UPS payroll expenses and analyzed increases of proposed raises (2.3); Conducted intra-office conference with L. Deleon to discuss various ADP reports to retrieve hourly employee information (.2).

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/22/2014 | AEH | BK: Business Operations<br>Received and reviewed correspondence from K. Klonicki re: UPS Store wage calculations (.3); Forwarded correspondence to A. Bartenschlag and K. Klonicki approving raises for the employees (.1). | | 0.40<br>265.00/hr | 106.00 |
| 11/24/2014 | MM | BK: Business Operations<br>Reviewed and approved UPS stores and warehouse invoices for payment (.3). | | 0.30<br>225.00/hr | 67.50 |
| | KK | BK: Business Operations<br>Received, researched and archived UPS Daily Register Reports, Monthly Profit Reports and weekly payables (.3); Researched and prepared weekly payables for approval and payment (.5); Telephone conference with D. Lienard re: Ameren bill and other miscellaneous items (.1). | | 0.90<br>150.00/hr | 135.00 |
| 11/25/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Received, reviewed and archived vehicle loan correspondence from B. Caughey (.3); Sent correspondence to A. Bartenschlag re: proposed UPS employee raises (.2). | | 0.70<br>150.00/hr | 105.00 |
| | LD | BK: Business Operations<br>Prepared correspondence to R. Little re: Payroll Liability Report for checks dated 11/21/14 (.1). | | 0.10<br>150.00/hr | 15.00 |
| | AEH | BK: Business Operations<br>Conducted intra-office conference with K. Klonicki to discuss UPS Store payroll increase (.1); Reviewed Indiana Business Tax closure request form BC-100, approved payments and signed same (.2). | | 0.30<br>265.00/hr | 79.50 |
| 11/26/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Correspondence to A. Bartenschlag re: outstanding UPS store issues (.2); Conference with A. Hart to discuss confidentially letter to be used by the UPS stores (.2 NC); Retrieved confidentially letter and sent to B. Caughey ████████ (.1); Conducted telephone conference with Teresa Hart @ Meijer Gas Stations re: check for EGS that was never mailed out, will send to my attention (.2). | | 0.70<br>150.00/hr | 105.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | | 0.20<br>225.00/hr | 45.00 |
| | AEH | BK: Business Operations<br>Conducted intra-office conference with K. Klonicki re: for UPS store confidentiality agreement, sale, and procedure for corresponding with | | 0.20<br>265.00/hr | 53.00 |

Earl Gaudio & Son, Inc                                                                 Page     4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | interested purchasers (.2). |  |  |
| 12/1/2014 | KK | BK: Business Operations<br>Conducted telephone conference with A. Bartenschlag re: problem with alarm at 1803 Georgetown building (.1); Forwarded correspondence re: Windstream and fax line (.1); Instructed Operations with correspondence re: same, to be sent Federal Express (.1 NC). | 0.20<br>150.00/hr | 30.00 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Monthly Register Reports, payroll hours, Sales Tax Reports and weekly payables (.3); Researched and prepared payables for approval and payment (.5); Received, archived and sent correspondence to C. Thomas re: IDOR Notice of Deficiency (.1); Analyzed and organized incoming correspondence and forward to appropriate party (.6 NC); Researched Gaudio account transactions with B. Danaher re: EGS Sale Trust Account (.4 NC). | 0.90<br>150.00/hr | 135.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 12/2/2014 | LD | BK: Business Operations<br>Prepared bi weekly payroll for The UPS Stores for check dated 12/5/14 (1.0). | 1.00<br>150.00/hr | 150.00 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 12/3/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved UPS payroll pay date 12-5-2014 (.2); Reviewed and approved UPS warehouse and store invoices for payment (.2). | 0.40<br>225.00/hr | 90.00 |
|  | LD | BK: Business Operations<br>Prepared correspondence to ADP to forward the 2015 Illinois Department of Employment Security SUI rate change notice (.3). | 0.30<br>150.00/hr | 45.00 |
|  | LD | BK: Business Operations<br>Received Illinois Dept of Revenue Notice of Deficiency #CNXXX2X981818568 dated November 24, 2014 (.1); Telephone call to B. Hamer of Ilinois Dept of Revenue, left message advising the tax return is being amended (.1). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Business Operations<br>Prepared correspondence to C. Thomas and C. Ludvic to forward a copy of the Ohio Dept of Job & Family Services and Ohio Dept of Taxation account closing documents (.1); Prepared correspondence to C. Thomas and C. Ludvic to forward a copy of the Indiana Dept of Revenue account closing documents (.1); Scanned and saved the | 0.20<br>150.00/hr | 30.00 |

Earl Gaudio & Son, Inc                                                                                    Page     5

|            |     |                                                                                                                                                                                                                                                                                                                                                                          | Hrs/Rate          | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
|            |     | documents to the computer file (.2 NC).                                                                                                                                                                                                                                                                                                                                 |                   |        |
| 12/3/2014  | LD  | BK: Business Operations<br>Submitted the final payroll on the ADP website (.5); Archived all the corresponding payroll reports for payroll dated 12/5/14 (.5 NC).                                                                                                                                                                                                        | 0.50<br>150.00/hr | 75.00  |
|            | AB  | BK: Business Operations<br>Site visit: Conducted security check at 1803 Georgetown Road (.5).                                                                                                                                                                                                                                                                           | 0.50<br>225.00/hr | 112.50 |
|            | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Road (.3).                                                                                                                                                                                                                                                                                                  | 0.30<br>50.00/hr  | 15.00  |
| 12/4/2014  | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Researched and prepared payables for approval and payment (.2).                                                                                                                                                                                                              | 0.40<br>150.00/hr | 60.00  |
| 12/5/2014  | KK  | BK: Business Operations<br>Retrieved, reviewed and archived UPS Daily Register Reports (.2); Prepared correspondence sent to D. Lienard re: 11/11 deposit (.1); Received and reviewed letter from UPS managers re: disappointment of no x-mas bonus this year (.1); Preformed cash analysis for all bank accounts for B. Caughey (.6);  Retrieved Windstream invoice on line and prepared for approval and payment (.2); Filed away payables that have be paid (.3 NC). | 1.20<br>150.00/hr | 180.00 |
|            | LD  | BK: Business Operations<br>Prepared The UPS Stores November 2014 sales tax return for approval by A. Hart (1.5).                                                                                                                                                                                                                                                        | 1.50<br>150.00/hr | 225.00 |
|            | LD  | BK: Business Operations<br>Completed IDES form UI-50A "Notice of Change" to close out the Gaudio LLC account (.7); Gave to A. Hart for review and approval (.1).                                                                                                                                                                                                         | 0.80<br>150.00/hr | 120.00 |
|            | LD  | BK: Business Operations<br>Processed FMB wire transfer request for The UPS Stores 12/5/14 payroll tax liability. Gave to K. Klonicki for booking (.5).                                                                                                                                                                                                                   | 0.50<br>150.00/hr | 75.00  |
|            | AEH | BK: Business Operations<br>Reviewed letter from D. Gay re: additional request for bonuses (.2); Forwarded same to A. Bartenschlag and B. Caughey with request for ███████ (.2); Reviewed and replied to B. Caughey's request ███ (.1).                                                                                                                                  | 0.50<br>265.00/hr | 132.50 |
| 12/8/2014  | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly payables (.3); Recorded UPS payroll wire transfers for employer taxes, paydate 12/5/14 (.2); Reviewed and reconciled both UPS checking accounts and transferred excess funds to the trust accounts (.3); Researched and prepared payables for | 1.10<br>150.00/hr | 165.00 |

Earl Gaudio & Son, Inc                                                                 Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | approval and payment (.3). | | |
| 12/8/2014 | LD | BK: Business Operations<br>Prepared correspondence to R. Little re: copy of The UPS Stores<br>November 2014 Sales Tax report (.1NC). | 0.10<br>150.00/hr | NO CHARGE |
| | AEH | BK: Business Operations<br>Correspondence with B. Caughey regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2). | 0.20<br>265.00/hr | 53.00 |
| | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. to meet with plumber to finish<br>repair in warehouse restroom (1.0). | 1.00<br>225.00/hr | 225.00 |
| | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |
| 12/9/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS stores and<br>warehouse (.3); Began updating Asset Master list with sale information<br>from Martin Auction settlement statement for 2014 income tax return<br>(1.1). | 1.40<br>225.00/hr | 315.00 |
| 12/10/2014 | LD | BK: Business Operations<br>Prepared correspondence and sent to L. Lopez, FMB Operations, a<br>check made payable to Indiana Dept of Workforce Development for<br>the pending 2nd and 3rd quarter of 2013 taxes owed (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Business Operations<br>Received and reviewed correspondence from D. Lienard re: new<br>employee information forms (.1). | 0.10<br>150.00/hr | 15.00 |
| | LD | BK: Business Operations<br>Setup new employee Diemtra Lienard on the ADP website (.4). | 0.40<br>150.00/hr | 60.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | MM | BK: Business Operations<br>Completed partial reconciliation of EGS vehicle and equipment records<br>versus FMB records of sale to Skeffington and by Martin Auction (.7);<br>Reconciled vehicles repossessed by multiple lenders (1.0); Completed<br>updating FMB Asset Master List with repossession information (1.0);<br>Drafted correspondence to C. Ludvik WRDR (.4); Transmitted the<br>completed reconciliation records (.2). | 3.30<br>225.00/hr | 742.50 |
| 12/11/2014 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily register Reports (.2);<br>Researched and prepared payables for approval and payment (.1); | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                                              Page      7

|            |     |                                                                                                                                                                                           | Hrs/Rate         | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|--------|
|            |     | Reviewed  B. Caughey letter for ███████ (.3 NC).                                                                                                                                           |                  |        |
| 12/12/2014 | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared and deposited AR check received from Meijer Gas (.2).                                   | 0.40<br>150.00/hr | 60.00  |
| 12/15/2014 | LD  | BK: Business Operations<br>Prepared bi weekly payroll for The UPS Stores for check dated 12/19/14. Gave to M. Morgan for her review and approval (2.0) (1.0 NC).                             | 1.00<br>150.00/hr | 150.00 |
|            | AEH | BK: Business Operations<br>Reviewed BK report and accounting, signed and approved same (.6); Reviewed and approved Nov 2014 UPS store sales and sales tax returns (.3).                      | 0.90<br>265.00/hr | 238.50 |
|            | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Monthly Register Reports, Payroll Reports and weekly payables (.3); Correspondence to B. Caughey ███████ (.1 NC); Reviewed EGS cash account for funds to pay fee (.1 NC). | 0.30<br>150.00/hr | 45.00  |
| 12/16/2014 | LD  | BK: Business Operations<br>Received correspondence letter #CDT4088371 from the Ohio Dept of Job & Family Services re: letter advising the withholding unemployment tax account has been deactivated per our request (.2). | 0.20<br>150.00/hr | 30.00  |
|            | LD  | BK: Business Operations<br>Received approved Illinois Dept of Employment Security from UI-50A "Notice of Change" from A. Hart (.1); Scanned and saved to computer file and mailed the original (.4 NC). | 0.10<br>150.00/hr | 15.00  |
|            | MM  | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 12-19-14 (.2); Reviewed and approved UPS store and warehouse invoices for payment (.2).                           | 0.40<br>225.00/hr | 90.00  |
|            | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed and prepared store manager's credit card bill for approval and payment (.8).           | 1.00<br>150.00/hr | 150.00 |
| 12/17/2014 | LD  | BK: Business Operations<br>Submitted the final payroll on the ADP  website (.5); Printed all the corresponding payroll reports for payroll dated 12/19/14 (.5 NC).                          | 0.50<br>150.00/hr | 75.00  |
|            | LD  | BK: Business Operations<br>Processed FMB wire transfer request for The UPS Stores 12/19/14 payroll tax liability and gave to K. Klonicki for booking (.1).                                  | 0.10<br>150.00/hr | 15.00  |

Earl Gaudio & Son, Inc                                                                                    Page      8

| | | Hrs/Rate | Amount |
|---|---|---|---|

12/17/2014 LD    BK: Business Operations
Received and reviewed correspondence from C. Brunel of TRA    0.30    45.00
requesting an update status on his request for additional statements for    150.00/hr
T. Baszis' second account at Morgan Stanley for years 2010 and 2011
(.1); Prepared correspondence to G. McGreevy of Morgan Stanley
requesting statements for T. Baszis account (.2).

MM    BK: Business Operations
Reviewed and approved UPS store invoices for payment (.2).    0.20    45.00
                                                             225.00/hr

KK    BK: Business Operations
Received, reviewed and archived UPS Daily Register Reports (.2);    0.60    90.00
Researched and prepared payables for approval and payment (.2);    150.00/hr
Reconciled Danville checking account and transferred funds to trust
account (.2).

12/18/2014 LD    BK: Business Operations
Received and reviewed correspondence from G. McGreevy including    0.40    60.00
Morgan Stanley statements for T. Baszis' second account (.3);    150.00/hr
Reviewed and saved statements to the computer file (.5 NC);
Correspondence to G. McGreevy requesting the date when the
account was opened (.1 NC); Received correspondence from G.
McGreevy advising the account was open Dec 1999 and currently still
open (.1).

KK    BK: Business Operations
Received, reviewed and archived UPS Daily Register Reports and UPS    0.80    120.00
EFT's (.2); Initiated wire payment to ADP for UPS Payroll Taxes, pay    150.00/hr
date 12/19/14 (.2); Reviewed Champaign checking account and
transferred excess funds to trust (.2); Completed W-9 for Meijer Corp.
and returned correspondence to Gloria @ Meijer (.2).

12/22/2014 KK    BK: Business Operations
Received, reviewed and archived UPS Daily Register Reports, Profit    1.80    270.00
Reports and weekly invoices (.3); Researched and prepared payables    150.00/hr
for approval and payment (1.3); Exchanged multiple emails with D.
Liannard re: stamps and Manager's credit card (.1); Emailed John
Shepard, plumber, re: Backflow Prevention Testing at Danville location
(.1).

12/23/2014 MM    BK: Business Operations
Reviewed and approved numerous UPS store invoices for payment (.3).    0.30    67.50
                                                                       225.00/hr

KK    BK: Business Operations
Reviewed Danville checking account and transferred funds to trust    0.90    135.00
account (.3); Reviewed Champaign checking account and transferred    150.00/hr
funds to trust account (.3); Received, reviewed and archived UPS
Daily Register Reports (.2); Received and archived ADP invoices (.1);
Emailed to B. Caughey ██████████
██████ (.1 NC); Received ████████████ correspondence from B.

Earl Gaudio & Son, Inc                                                                          Page     9

|            |     |                                                                                      | Hrs/Rate          | Amount |
|------------|-----|--------------------------------------------------------------------------------------|-------------------|--------|
|            |     | Caughey. Archived and prepared wire transfer (.6 NC).                                |                   |        |
| 12/24/2014 | AB  | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. to reset alarm (1.0). | 1.00<br>225.00/hr | 225.00 |
|            | ABT | BK: Business Operations<br>Traveled to and from 1803 Georgetown Rd. (.3).            | 0.30<br>50.00/hr  | 15.00  |
| 12/26/2014 | LD  | BK: Business Operations<br>Prepared correspondence to G. McGreevy requesting account information. Why do the statements read "for benefit of Gary Gaudio" and not T. Baszis (.2). | 0.20<br>150.00/hr | 30.00  |
| 12/29/2014 | LD  | BK: Business Operations<br>Prepared biweekly payroll for The UPS Stores for checks dated 1/2/15. Forwarded to M. Morgan for review and approval (1.0); Additional non-charged time for same (1.0 NC). | 1.00<br>150.00/hr | 150.00 |
|            | AB  | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
|            | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Rd. (.3).                | 0.30<br>50.00/hr  | 15.00  |
|            | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and payroll hours (.3);  Researched and prepared payables for approval and payment (.8). | 1.10<br>150.00/hr | 165.00 |
| 12/30/2014 | LD  | BK: Business Operations<br>Received and reviewed correspondence from ADP regarding employee W-2 delivery instructions (.1). | 0.10<br>150.00/hr | 15.00  |
|            | LD  | BK: Business Operations<br>Reviewed and reconciled ADP W-2 preview report for tax year 2014 prior to issuance of same (2.0). | 2.00<br>150.00/hr | 300.00 |
|            | LD  | BK: Business Operations<br>Submitted the final payroll on the ADP website (.8); printed all the corresponding payroll reports for payroll dated 1/2/15 (.2 NC). | 0.80<br>150.00/hr | 120.00 |
|            | LD  | BK: Business Operations<br>Prepared FMB wire transfer request for The UPS Stores 1/2/15 payroll tax liability. Forwarded to K. Klonicki for processing (.5). | 0.50<br>150.00/hr | 75.00  |
|            | MM  | BK: Business Operations<br>Reviewed and approved numerous UPS store invoices for payment (.3); Reviewed and approved UPS payroll for pay date 1-2-15 (.2). | 0.50<br>225.00/hr | 112.50 |

Earl Gaudio & Son, Inc                                                                                         Page     10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/31/2014 KK | BK: Business Operations<br>Initiated wire to ADP for UPS payroll taxes, pay date 1/2/15 (.3);<br>Received, reviewed and archived UPS Daily Register Reports (.2) . | 0.50<br>150.00/hr | 75.00 |
| 1/2/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit<br>Center Reports, weekly payables and Tax Authority reports (.3);<br>Researched Schwarz Supply Source payments for Danville store (.3);<br>Retrieved and archived December FMB checking account statements<br>for both UPS stores (.1); Explained daily deposit and credit card<br>reconciliation to Joyce (temp) (.2 NC); Conducted telephone<br>conference with Aqua IL - never received December EGS sewer bill<br>(faxed) (.1);  Conducted telephone conference with Westfield<br>Insurance - no invoice received for December - due to return premium<br>from audit. Next bill due February 2015 (.2); Researched and prepared<br>payables for approval and payment (.2). | 1.20<br>150.00/hr | 180.00 |
| 1/5/2015 LD | BK: Business Operations<br>Conducted intra-office conference with K. Klonicki requesting a report<br>identifying total employee hours worked for the 3rd quarter of 2014 (.1<br>NC); Prepared the requested report and delivered to K. Klonicki (.4). | 0.40<br>150.00/hr | 60.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit<br>Center Reports and weekly invoices (.3); Researched and prepared<br>payables for approval and payment (.3); Received, archived and sent<br>NSF check information on Cahill, store# 4323 (.1); Telephone<br>conference with J. Beasley to find out NSF fee charged so that D.<br>Lienard can collect with payment (.1). | 0.80<br>150.00/hr | 120.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS Store and warehouse invoices for<br>payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/6/2015 LD | BK: Business Operations<br>Received, reviewed and archived correspondence from ADP re: details<br>related for UPS 2014 employee W-2 forms (.8). | 0.80<br>150.00/hr | 120.00 |
| KK | BK: Business Operations<br>Completed and sent an Account Review Request form to Investments<br>to raise funds to take FMB administration fees period (April 2014 to<br>11/15/14) (.1 NC);  Applied payment in Timeslips (.1 NC); Received,<br>reviewed and archived UPS Daily Register Reports UPS Daily Register<br>Reports (.2); Researched and prepared payables for approval and<br>payment (.2); Researched 3 Claim checks for D. Gay at Danville (.1);<br>Retrieved and archived Dec Chase Paymentech statements for both<br>stores on-line (.3); Retrieved and archived Dec Amex statements for<br>both stores on-line (.2); Office conference with L. DeLeon on ADP<br>package received (W2's for both UPS stores) (.1 NC); Conducted<br>telephone conference with D. Gay to discuss what she needs to do | 1.10<br>150.00/hr | 165.00 |

Earl Gaudio & Son, Inc                                                                                                      Page     11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | with her W2 and why her store will be receiving two W2's (.1). |  |  |
| 1/6/2015 | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
|  | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |
| 1/7/2015 | LD | BK: Business Operations<br>Prepared FedEx package to mail employee W-2 forms to The UPS Stores in Champaign and Danville (.2); Prepared correspondence to R. Bibian, FMB Operations, to forward a copy of the FedEx package slips for The UPS Stores (.2 NC). | 0.20<br>150.00/hr | 30.00 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed Danville checking account and transferred funds to trust (.3); Researched manager's credit card account on-line because Dianna's card was declined yesterday. Put a temporary increase on Dianna's card until 3/31/15 (.5);  Helped L. DeLeon prepare FedEx packages of W2 forms to be sent to managers (.2 NC); Emailed store managers re: W2 forms (.1); Emailed M. Morgan, A. Hart and A. Bartenschlag re: cash flow at Danville store (.1); Conducted intra-office conference with A. Hart to discuss FMB interim fee payment (.1 NC). | 1.20<br>150.00/hr | 180.00 |
| 1/8/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Telephone call to J. Schwarz at Schwarz Supply source for Champaign store order (.1) Prepared Schwarz payable and sent for payment (.1); Researched and created a spreadsheet to track FMB fees invoiced and taken (2.0 NC); Prepared 4th QTR 2014 Gaudio Trustee payment (awaiting approval of Accounting) (.5). | 0.90<br>150.00/hr | 135.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved UPS Store and warehouse invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
| 1/9/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared emergency claim check request for Danville UPS store (.1); Completed appropriate Stop Payment request form for a stop payment to be placed and a reversal of check in Trust Desk (.1); Corresponded with managers for Nov, Dec and YTD Profit Center Reports to complete the 4th QTR P/L's (.1); Began 4th QTR P/L for Champaign (.1). | 0.60<br>150.00/hr | 90.00 |
| 1/11/2015 | AEH | BK: Business Operations<br>Corresponded with B. Caughey re: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (.1); Reviewed request for information re: UPS stores from Diane Fall as a potential purchaser (.2); Sent correspondence to K. | 0.40<br>265.00/hr | 106.00 |

Earl Gaudio & Son, Inc

Page     12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Klonicki re: same (.1). | | |
| 1/12/2015 | LD | BK: Business Operations<br>Conducted intra-office conference with R. Little who requested total number of UPS employees for period December 2014 under the following categories: beginning, ending, hired, terminated, part time, full time (.1); Prepared correspondence to R. Little in response to her request. (.2); Additional non-charged time for same (.2 NC). | 0.30<br>150.00/hr | 45.00 |
| | LD | BK: Business Operations<br>Prepared correspondence to K. Klonicki re: her request for 2014 W2 preview report for The UPS stores (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports, weekly invoices and payroll hours (.3). | 0.30<br>150.00/hr | 45.00 |
| 1/13/2015 | LD | BK: Business Operations<br>Prepared and submitted for approval biweekly payroll for The UPS Stores for checks dated 1/16/15 (1.0). | 1.00<br>150.00/hr | 150.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Researched and prepared payables for approval and payment (.4); Received check from UPS store which was issued to incorrect payee and to be voided. Sent to Luis Lopez (.1); Reviewed letter sent by Chase Paymentech re: UPS store account with Chase Visa transactions (.1); Conducted intra-office conference with R. Little to discuss Gaudio/UPS Annual Reports with Secretary of State (.3 NC); Prepared QTR 4 2014 P/L Champaign for October (1.1); Prepared QTR 4 2014 for November (.7); Prepared QTR 4 2014 for December (.9); Created a 2014 YTD report from the 2014 Quarterly report (.2); Prepared Qtr 4 2014 P/L Danville October (.7). | 4.40<br>150.00/hr | 660.00 |
| 1/14/2015 | LD | BK: Business Operations<br>Submitted the final payroll on the ADP website and printed all the corresponding payroll reports for payroll dated 1/16/15 (1.2). | 1.20<br>150.00/hr | 180.00 |
| | LD | BK: Business Operations<br>Prepared correspondence to R. Little re: Payroll Liability Report for checks dated 1/16/15 (.1). | 0.10<br>150.00/hr | 15.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared QTR 4 2014 P/L Danville for November (.6); Prepared QTR 4 2014 P/L Danville for December (.6);  Created a 2014 YTD report from the 2014 Quarterly report (.2); Review of file (.6 NC);  Archived 2013 Monthly Profit Center Reports sent by store managers (.1); Filed away invoices sent for payment (.1 NC); Office conference with R. Little to discuss loan from Mr. E. Gaudio (.4 NC); Retrieved re: same and sent correspondence to C. Thomas for 2013 tax return preparation(.1); Reviewed and transferred excess funds from FMB UPS checking | 2.00<br>150.00/hr | 300.00 |

Earl Gaudio & Son, Inc                                                                          Page    13

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

|  |  |  | | |
|---|---|---|---|---|
| | | accounts to trust accounts (.2). | | |
| 1/14/2015 | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 1-16-15 (.2);<br>Reviewed and approved UPS Store invoices for payment  (.2). | 0.40<br>225.00/hr | 90.00 |
| 1/15/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Initiated wire to ADP for UPS payroll taxes for pay date 1/16/15 (.3);<br>Sent 4th QTR Ch 11 trustee fee payment down for payment (.1). | 0.60<br>150.00/hr | 90.00 |
| | AB | BK: Business Operations<br>Site visit: Went to 1717 W. Kirby Ave., Champaign to visit UPS store<br>(.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Traveled to/from 1717 W. Kirby Ave., Champaign, IL. (1.0). | 1.00<br>50.00/hr | 50.00 |
| | AB | BK: Business Operations<br>Site visit: Went to 2830 N. Vermilion St., Danville to visit UPS store (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Traveled to/from 2830 N. Vermilion St., Danville, IL. (.5). | 0.50<br>50.00/hr | 25.00 |
| | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |
| 1/16/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | AEH | BK: Business Operations<br>Reviewed and revised corporate resolutions for 2015 (.2). | 0.20<br>265.00/hr | 53.00 |
| | MM | BK: Business Operations<br>Updated EGS Corporate Resolution (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/20/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, weekly<br>Profit Reports, monthly EFT Commission reports, and weekly invoices<br>(.3); Researched Spiro Law invoice from 2013. Found partial payment<br>7/19/13, $3000. Sent email to B. Caughey with ▅▅▅▅▅▅▅▅▅<br>▅▅▅▅▅▅▅▅▅▅▅▅▅ (.3); Researched and<br>prepared payables for approval and payment (.4); Corresponded with | 1.10<br>150.00/hr | 165.00 |

Earl Gaudio & Son, Inc                                                                    Page    14

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | local US Trustee Officers re: 4th Qtr 2014 Chapter 11 Fees (.1). | | |
| 1/20/2015 JFK | BK: Business Operations<br>Reviewed, scanned and saved property deed documents in appropriate electronic files (3.3 NC). | 3.30<br>75.00/hr | NO CHARGE |
| 1/21/2015 JFK | BK: Business Operations<br>Reviewed, scanned and saved property deed documents in appropriate electronic files (1.5 NC). | 1.50<br>75.00/hr | NO CHARGE |
| LD | BK: Business Operations<br>Reviewed full year 2014 transactions to identify vendors that need to be issued form 1099-MISC for The UPS Store in Champaign (1.2); Reviewed full year 2014 transactions to identify vendors that need to be issued form 1099-MISC for The UPS Store in Danville (1.3). | 2.50<br>150.00/hr | 375.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Analyzed and organized incoming correspondence and forwarded to appropriate parties (.3); Conducted intra-office conference with A. Hart to discuss Bankruptcy Claims (.1 NC); Conducted intra-office conference with M. Morgan (.1 NC) L. DeLeon (.1 NC) re: same. | 0.50<br>150.00/hr | 75.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS Store and warehouse invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/22/2015 JFK | BK: Business Operations<br>Reviewed, scanned and saved loan documents in appropriate electronic files (1.9 NC). | 1.90<br>75.00/hr | NO CHARGE |
| LD | BK: Business Operations<br>Conducted telephone conference with Lyons Lawn Care to request a W-9 be completed as needed for processing of form 1099-MISC (.2). | 0.20<br>150.00/hr | 30.00 |
| LD | BK: Business Operations<br>Prepared correspondence to A. Lyons of Lyons Lawn Care to request he complete form W-9 (.1). | 0.10<br>150.00/hr | 15.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Resent another W-9 to Meijer (EGS) (.2); Received, reviewed and archived new ComCast Agreement for Danville store (.1). | 0.50<br>150.00/hr | 75.00 |
| 1/23/2015 LD | BK: Business Operations<br>Reviewed full year 2014 transactions to identify vendors that need to be issued form 1099-MISC for Earl Gaudio & Son, Inc. (1.5). | 1.50<br>150.00/hr | 225.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports and ADP invoices (.2); Reviewed checking account balance for Danville and | 0.90<br>150.00/hr | 135.00 |

Earl Gaudio & Son, Inc                                                                    Page    15

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | prepared a transfer of funds to Trust account (.2); Reviewed checking account balance for Champaign and prepared a transfer of funds to Trust account (.2); Conducted telephone conference with D. Lienard re: credit card limit and Uline order needing to be placed, stamps, 401K distribution and vacation time when store is closed (.2); Prepared Champaign stamp request for approval and payment (.1). | | |
| 1/26/2015 IL | BK: Business Operations<br>Conducted intra-office conference with L. DeLeon re: retirement accounts (.1); Drafted list of institutions still needing subpoenas fro 401K & tax & litigation purposes (1.0); Transmitted to W. Joris (.1). | 1.20<br>225.00/hr | 270.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports, Payroll hours and weekly payables (.3); Researched and prepare payables for approval and payment (.5). | 0.80<br>150.00/hr | 120.00 |
| 1/27/2015 LD | BK: Business Operations<br>Prepared and forwarded for review and approval biweekly payroll for the UPS Stores for checks dated 1/30/15 (1.0). | 1.00<br>150.00/hr | 150.00 |
| LD | BK: Business Operations<br>Request from R. Little for a copy of the 2012 employee list (.1); Researched numerous payroll documents to locate the corresponding payroll registers (.5); Copied payroll register reports and gave R. Little a copy of same (.3); Conducted intra-office conference with R. Little re: forensic  W-2 for year 2012 for tax return review (.2); Researched computer file and physical file for the W-2 forms (.6); Scanned W-2 forms to save to the computer file (.3 NC); Prepared correspondence to R. Little re: summary of same (.4). | 2.40<br>150.00/hr | 360.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS Store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/28/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reconicled Danville checking account -low balance, informed A. Hart, M. Morgan. A. Bartenschlag re: same (.2); Researched and prepare payables for approval and payment (.2). | 0.60<br>150.00/hr | 90.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 1/30/15 (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/29/2015 LD | BK: Business Operations<br>Prepared FMB wire transfer request for The UPS Stores 1/30/15 payroll tax liability. Forwarded to K. Klonicki for processing (.5). | 0.50<br>150.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                              Page    16

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/29/2015 MM | BK: Business Operations<br>Conducted telephone conference with US Bank re: status of Corporate Resolution legal review (.1). | 0.10<br>225.00/hr | 22.50 |
| 1/30/2015 LD | BK: Business Operations<br>Received correspondence from S. Johnson of ADP to forward invoice total for the completion of forms W-2 and 1099-MISC (.2); Responseed to S. Johnson to request an actual invoice be forwarded to FMB for payment (.2). | 0.40<br>150.00/hr | 60.00 |
| AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| ABT | BK: Business Operations<br>Traveled to / from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |
| 2/2/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Tax Authority Reports, Profit Center Reports, ADP invoices and weekly invoices (.3); Conducted telephone conference with A. Bartenschlag to discuss UPS store leases and forwarded her copies of both leases for new potential buyer (.1); Researched and prepared payables for approval and payment (.5). | 0.90<br>150.00/hr | 135.00 |
| 2/3/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed Danville cash accounts. Sent correspondence to A. Hart, M. Morgan and A. Bartenschlag transfer amount necessary to maintain operations (.3). | 0.50<br>150.00/hr | 75.00 |
| 2/4/2015 MM | BK: Business Operations<br>Reviewed and approved numerous UPS Store invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports and Inventory Reports (.2); Reviewed Danville cash accounts, prepared transfers for Champaign trust account to the Danville checking and Trust accounts to fund (.5); Received, archived and sent correspondence to C. Thomas re: 2014 AMEX 1099K for both UPS stores (.2); Filing (.3 NC). | 0.90<br>150.00/hr | 135.00 |
| 2/5/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Retrieved and archived EGS Windstream bill on line (.1). | 0.30<br>150.00/hr | 45.00 |
| 2/6/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Received and prepared EGS utility bills for approval and payment (.2); Telephone message left with John at Schwarz Supply source for store #4323 order invoice (.1); Schwartz box order (store #4323) received | 0.60<br>150.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                                      Page    17

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | approval and sent for payment (.1). | | |
| 2/9/2015 LD | BK: Business Operations<br>Prepared and forwarded for approval biweekly payroll for the UPS<br>Stores for checks dated 2/13/15 (1.0). | 1.00<br>150.00/hr | 150.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, monthly<br>profit reports, payroll hours and weekly invoices (.3); Filed 2014<br>payables (.4 NC); Researched and prepared weekly payables for<br>approval and payment (.7); Conducted telephone conference with A.<br>Bartenschlag to discuss financial information being requested by the<br>potential buyer (.1); Researched 2012 Financial Statements and sent<br>to A. Bartenschlag (.3). | 1.40<br>150.00/hr | 210.00 |
| 2/10/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched and prepared Bankcard statement (store mgr's credit<br>cards) for approval and payment (.3); Updated the mileage<br>reimbursement form for the UPS store mgr's and sent to them for use<br>(.2); Conducted telephone conference with A. Bartenschlag to discuss<br>potential buyer needing 2013 P/L information (.1). | 0.80<br>150.00/hr | 120.00 |
| AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| ABT | BK: Business Operations<br>Traveled to/ from 1803 Georgetown Rd (.3). | 0.30<br>50.00/hr | 15.00 |
| 2/11/2015 LD | BK: Business Operations<br>Prepared correspondence to L. Lopez re: process payment to Illinois<br>Dept of Revenue for the January 2014 Sales Tax (.2); Prepared<br>correspondence to R. Little re: copy of The UPS Stores January 2014<br>Sales Tax report (.1). | 0.30<br>150.00/hr | 45.00 |
| LD | BK: Business Operations<br>Submitted the final payroll on the ADP website and printed all the<br>corresponding payroll reports for payroll dated 2/13/15 (1.0). | 1.00<br>150.00/hr | 150.00 |
| LD | BK: Business Operations<br>Prepared FMB wire transfer request for The UPS Stores 2/13/15<br>payroll tax liability. Forwarded same to K. Klonicki for processing (.5). | 0.50<br>150.00/hr | 75.00 |
| LD | BK: Business Operations<br>Prepared correspondence to R. Little of FMB re: Payroll Liability Report<br>for checks dated 2/13/15 (.1). | 0.10<br>150.00/hr | 15.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched file to prepare 2013 P/L (.5); Conducted telephone<br>conference with D. Lienard to explain the UPS Corp P/L for 2013 (.2);<br>Began and completed the 2013 Champaign P/L, income section | 4.00<br>150.00/hr | 600.00 |

Earl Gaudio & Son, Inc

Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | utilizing UPS Profit Center Reports (1.5);  Re: same Danville (1.6). | | |
| 2/11/2015 | MM | BK: Business Operations<br>Reviewed and approved UPS payroll pay date 2-13-15 (.2); Approved IL Dept of Revenue Form ST1 for January 2015 (.2); Reviewed and approved numerous UPS stores and warehouse invoices for payment (.3). | 0.70<br>225.00/hr | 157.50 |
| 2/12/2015 | LD | BK: Business Operations<br>Corresponded with K. Klonicki to request a status on the EGS annual corporate report filing (.1); Received correspondence from K. Klonicki suggesting we meet with R. Little regarding this matter (.1); Conducted intra-office conference with K. Klonicki and R. Little regarding the annual corporate report filing (.1); Conducted telephone conference with the registered agent, The Corporate Trust Company. Was on hold for several minutes before speaking with Shirley who advised the 2013 and 2014 annual reports need to be filed (.9 NC); Conducted additional telephone conference with The Corporate Trust Company. Spoke to Amanda who updated the corporate address to FMB's address (.4); Prepared and printed the 2013 annual corporate report online (.6); Prepared correspondence to the State of Delaware, Division of Corporations to inquire about payment methods accepted (.1). | 1.40<br>150.00/hr | 210.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Processed UPS payroll wire transfers for both stores, paydate 2/13/15 (.3); Conducted intra-office conference with R. Little and L. DeLeon re: EGS Corporate Annual Reports for 2013 & 2014 (.1); Sent correspondence to A. Bartenschlag re: same (.1); Completed 2013 UPS P/L statements for both stores (4.1); Conducted intra-office conference with L. DeLeon re:EGS Retail LLC Annual Report (.1). | 4.90<br>150.00/hr | 735.00 |
| 2/13/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 2/16/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports, ADP invoices and weekly invoices (.3); Researched and prepared payables for approval and payment (.3). | 0.60<br>150.00/hr | 90.00 |
| | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. to meet with Owens Excavating and Schomburg & Schomburg re: new drive way (1.0). | 1.00<br>225.00/hr | 225.00 |
| | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |
| 2/17/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Conducted telephone conference with D. Gay re: UPS new corporate invoice (lease amounts and other charges) (.1 NC); Conducted intra-office conference with A. Hart to discuss transfer of funds to | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                                 Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Danville and note (.1); Conducted intra-office conference with A. Hart & L. Blade to discuss L. Blade working with A. Bartenschlag on the sale of the UPS stores (.1 NC). |  |  |
| 2/17/2015 | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/18/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | AEH | BK: Business Operations<br>Conducted intra-office conference with I. LeRose, L. Blade, L. DeLeon, and K. Klonicki re: status of substantiation for amended complaint and preparation for depositions and trial (1.5). | 0.50<br>265.00/hr | 132.50 |
| 2/19/2015 | LD | BK: Business Operations<br>Conducted intra-office conference with R. Little to request her employee list which identifies employees and their corresponding EGS employer (.3 NC); Created a spreadsheet to better track, compare and filter the data (.4); Researched numerous payroll documents to identify non-EGS employees and payment thereto to record on the spreadsheet (3.1). | 3.50<br>150.00/hr | 525.00 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed Danville cash to make sure funds are available for operation (.1); Conducted telephone conference with UPS Corporate re: Danville EFT invoice received with fixture lease payment due (still researching matter ) (.2); Sent correspondence to D. Gay re: same (.1); Conducted telephone conference with D. Gay re: same and to discuss new hire starting 2/23/15 and Paul leaving but will fill in when short handed (.2). | 0.80<br>150.00/hr | 120.00 |
| 2/20/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | AEH | BK: Business Operations<br>Conducted telephone conference with R. Lardner at UPS to discuss franchise assignment and costs of assigning the same (.8). | 0.80<br>265.00/hr | 212.00 |
|  | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd., met with Darren Owens of Owens Excavating re: bid for driveway construction (.5). | 0.50<br>225.00/hr | 112.50 |
|  | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check and site inspection (.5). | 0.50<br>225.00/hr | 112.50 |
|  | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                                    Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly invoices (.3); Researched and prepared payables for approval and payment (.5). | 0.80<br>150.00/hr | 120.00 |
| | KK | BK: Business Operations<br>Forwarded correspondence to N. Schaefer re: UPS 10K transfer and store lease on Danville's books (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 2/24/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/25/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Telephone conference with A. Bartenschlag re: Voya 401K and D. Liennard (.1). | 0.30<br>150.00/hr | 45.00 |
| | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Rd. (.3). | 0.30<br>50.00/hr | 15.00 |
| | JF | BK: Business Operations<br>Printed file labels for trial documents (.5 NC). | 0.50<br>75.00/hr | NO CHARGE |
| | LD | BK: Business Operations<br>Prepared correspondence to R. Little re: Payroll Liability Report for checks dated 2/27/15 (.1); Received correspondence from D. Gay to forward new employee information sheets (.1); Recorded the new employee information to the ADP website and the internal employee payroll list (.2); Forwarded the new employee information to R. Little for her records (.1 NC). | 0.40<br>150.00/hr | 60.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS payroll date 2-26-15 (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/26/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports(.2); Processed wire transfers for UPS payroll taxes for both stores, paydate 2/27/15 (.3). | 0.50<br>150.00/hr | 75.00 |
| | JF | BK: Business Operations<br>Prepared labels for trial binders and Federal Express shipping label for delivery to Ice Miller (.5 NC). | 0.50<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                      Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2015 | JF | BK: Business Operations<br>Filed court documents, prepared new folders, and reviewed ██████ received from Ice Miller (1.0 NC). | 1.00<br>75.00/hr | NO CHARGE |
| 3/2/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports, Tax Authority Reports, weekly payables and ADP invoices (.3); Researched and prepared payables for approval and payment (.5). | 0.80<br>150.00/hr | 120.00 |
| 3/3/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed both UPS store's checking account cash balances and transferred funds to their respective trust accounts (.5). | 0.70<br>150.00/hr | 105.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 3/4/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Conducted telephone conference with D. Gay re: UPS leases, jury duty and other miscellaneous issues (.4); Left telephone message with Elizabeth Puryear at UPS Corporate to clarify the fixture lease EFT payment for Danville store (.1). | 0.70<br>150.00/hr | 105.00 |
| 3/5/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Retrieved EGS monthly Windstream bill on-line and prepared for approval and payment (.2). | 0.40<br>150.00/hr | 60.00 |
| 3/6/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Retrieved, archived and reconciled February Chase Paymentech statements to the Daily Register Reports for both UPS stores (.3); Retrieved, archived and reconciled February American Express statements to the Daily Register Reports for both UPS Stores (.3); | 0.80<br>150.00/hr | 120.00 |
| 3/9/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Weekly Profit Center Reports and weekly invoices (.3); Researched and prepared payables for approval and payment (.8); Forwarded D. Gay's Jury Duty correspondence to A. Hart and M. Morgan asking if she receives her regular pay (8hrs) on days she must report (.1). | 1.20<br>150.00/hr | 180.00 |
| 3/10/2015 | LD | BK: Business Operations<br>Prepared and submitted for approval, biweekly payroll for The UPS Stores for checks dated 3/13/15 (2.0). | 2.00<br>150.00/hr | 300.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |

Earl Gaudio & Son, Inc

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2015 | MM | BK: Business Operations<br>Reviewed and approved numerous UPS store and warehouse invoices for payment (.3); Reviewed and approved UPS payroll pay date 3-13-15 (.2). | 0.50<br>225.00/hr | 112.50 |
| 3/11/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | RG | BK: Business Operations<br>Reorganized electronic files (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Road for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| | ABT | BK: Business Operations<br>Traveled to/from 1803 Georgetown Road (.3). | 0.30<br>50.00/hr | 15.00 |
| 3/12/2015 | KK | BK: Business Operations<br>Submitted the UPS payroll on the ADP website and printed all corresponding reports for payroll dated 3/13/15 (.5); Processed FMB wire transfer requests for the UPS stores 3/13/15 payroll tax liability (.3); Conducted telephone conference with D. Gay re: paydate 3/13/15 payroll (.1). | 0.90<br>150.00/hr | 135.00 |
| | AR | BK: Business Operations<br>Traveled from Plainfield First Midwest Bank branch to WRDR office (755 Essington Road, Joliet, IL) and back (.9 Travel). | 0.90<br>50.00/hr | 45.00 |
| 3/13/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Processed request for stamps for the Champaign store (.2); Processed UPS payroll taxes, wire transfers for both stores, paydate 3/13/15 (.3). | 0.70<br>150.00/hr | 105.00 |

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **For professional services rendered** | | | **149.60** | **$22,632.00** |
| **Previous balance** | | | | **$93,474.19** |
| Balance due | | | | $116,106.19 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 32,203.50 | 0.00 | 0.00 | 0.00 | 83,902.69 |

# First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10114

### Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/17/2014 | RCL | BK: Case Administration<br>Forwarded last three months of bankruptcy reports to WRDR (.1NC). | 0.10<br>250.00/hr | NO CHARGE |
| 12/8/2014 | RCL | BK: Case Administration<br>Prepared bankruptcy report: created new monthly file, converted accounting to income and cash flow statements (1.4 NC); Calculated payroll schedules (1.0); Completed balance of bankruptcy report and exhibits (.6). | 1.60<br>250.00/hr | 400.00 |
| 12/16/2014 | IL | BK: Case Administration<br>Reviewed ACH and wire information received from Iroquois Federal, account xxxxx years 2011-2012 (.7); Copied and scanned September 2012 statement. (.1); Met with R. Little re: ACH and wire information received from Iroquois Federal, account xxxxx, year 2012 (.3 NC). | 0.80<br>225.00/hr | 180.00 |
| 12/17/2014 | IL | BK: Case Administration<br>Correspondence to C. Fugate regarding ████████████ (.3). | 0.30<br>225.00/hr | 67.50 |
| 12/22/2014 | IL | BK: Case Administration<br>Emailed A. Hart and brief meeting with R. Little re: priority of assignments (.2 NC). | 0.20<br>225.00/hr | NO CHARGE |
| 1/12/2015 | RCL | BK: Case Administration<br>Prepared December Bankruptcy report, accounting conversion, spreadsheet preparation for new month (.9); Calculated payroll and prepared schedules (1.3); Completed remaining schedules (.7). | 2.90<br>250.00/hr | 725.00 |
| 1/14/2015 | RCL | BK: Case Administration<br>Finalized and transmitted  December monthly bankruptcy report (.6). | 0.60<br>250.00/hr | 150.00 |
| 1/26/2015 | RCL | BK: Case Administration<br>Received and reviewed correspondence with K. Klonicki and B. Caughey re: ████████ (.1). | 0.10<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                          Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/10/2015 | RCL | BK: Case Administration<br>Conducted intra-office conference with K. Klonicki re: Bankruptcy report (.1); Converted template for new month (.3); Extracted data from accounting (.3); Populated income and cash flow tabs (.5); Calculated payroll and populated table (.7); Populated ancillary pages (.2). | 2.10<br>250.00/hr | 525.00 |
| 2/12/2015 | RCL | BK: Case Administration<br>Finalized BK monthly report and transmitted ▆▆▆ to B. Caughey (.5). | 0.50<br>250.00/hr | 125.00 |
| 3/6/2015 | KK | BK: Case Administration<br>Began February Bankruptcy report, accounting conversion, spreadsheet preparation for new month (3.8). | 3.80<br>150.00/hr | 570.00 |
| 3/10/2015 | KK | BK: Case Administration<br>Conducted intra-office conference with R. Little to discuss February Bankruptcy Report (.4 NC); Continued and completed February Bankruptcy Report, submitted for review (1.0). | 1.00<br>150.00/hr | 150.00 |
|  | RCL | BK: Case Administration<br>Conducted intra-office conference with K. Klonicki to review Bankruptcy monthly report, assist with transitioning task to her (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 3/12/2015 | AR | BK: Case Administration<br>Picked up laptop computer from WRDR office (.1). | 0.10<br>75.00/hr | 7.50 |

|  | Hrs/Rate | Amount |
|---|---|---|
| **For professional services rendered** | **14.50** | **$2,900.00** |
| **Previous balance** |  | **$116,106.19** |
| Balance due |  | $119,006.19 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 35,103.50 | 0.00 | 0.00 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10115

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/19/2015 | RCL | BK: Claims Admin & Objections<br>Reviewed Specialty response, revised with new data extracted from the<br>general ledgers, updated substantiation and drafted new exhibits for the<br>claim (2.8). | 2.80<br>250.00/hr | 700.00 |
| | | **For professional services rendered** | **2.80** | **$700.00** |
| | | **Previous balance** | | **$119,006.19** |
| | | Balance due | | $119,706.19 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 35,803.50 | 0.00 | 0.00 | 0.00 | 83,902.69 |

# First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10116

### Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/17/2014 | RCL | BK: E & D Gaudio Litigation<br>Reviewed exhibit and witness list (.1); Reviewed subpoena list (.2); Reviewed Eric's online information, searched various county recorders for activity to search for additional potential EGS assets (.8). | 1.10<br>250.00/hr | 275.00 |
| 11/18/2014 | RCL | BK: E & D Gaudio Litigation<br>Received and reviewed correspondence from B. Caughey re: █████ ███████████ reply to same (.6); Conducted intra-office conference with A. Hart re: status of file (.5) (.4 NC). | 0.70<br>250.00/hr | 175.00 |
| 11/21/2014 | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with B. Caughey, C. Fugate and R. Little re: ██████████████████████████(.9). | 0.90<br>265.00/hr | 238.50 |
| | RCL | BK: E & D Gaudio Litigation<br>Conducted telephone conference call with A. Hart, B. Caughey and C. Fugate re: ████████████████████████ ████████████████████████████ (.9 NC). | 0.90<br>250.00/hr | NO CHARGE |
| 11/24/2014 | RCL | BK: E & D Gaudio Litigation<br>Drafted follow up correspondence to C. Fugate ██████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 12/15/2014 | RCL | BK: E & D Gaudio Litigation<br>Received, reviewed and responded to correspondence from W. Joris at Ice Miller re: ███████████████ (.2); Reviewed Computershare documents in search of recoverable assets (.9). | 1.10<br>250.00/hr | 275.00 |
| 12/16/2014 | RCL | BK: E & D Gaudio Litigation<br>Reviewed ACH withdrawals from Iroquois accounts, researched title company wire from EGS account for 1803 LLC purchase (1.8); Drafted correspondence to counsel re: ██████ (.3); Provided further instructions for I. LeRose re: ACH transactions (.3). | 2.40<br>250.00/hr | 600.00 |

Earl Gaudio & Son, Inc                                                                      Page     2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 12/21/2014 AEH | BK: E & D Gaudio Litigation<br>Reviewed correspondence from C. Fugate re: ████████████ ████████ (.2); Replied to same (.3). | 0.50<br>265.00/hr | 132.50 |
| 12/22/2014 IL | BK: E & D Gaudio Litigation<br>Conducted intra-office meeting with R. Little re: priority of review bank information (.3 NC). | 0.30<br>225.00/hr | NO CHARGE |
| RCL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with Ilene re: Assignment from A. Hart (.2 NC); Conducted intra-office conference with I. LeRose to review Iroquois data, explain more background for investigative purposes (.7 NC); Reviewed information for current status on Eric (.8). | 0.80<br>250.00/hr | 200.00 |
| 12/23/2014 IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Little re: Old National Bank statements (.4 NC). | 0.40<br>225.00/hr | NO CHARGE |
| RCL | BK: E & D Gaudio Litigation<br>Continued review of account statements in light of new findings (3.0 NC). | 3.00<br>250.00/hr | NO CHARGE |
| 12/26/2014 IL | BK: E & D Gaudio Litigation<br>Reviewed Iroquois bank statements, account xxxxx, for year 2009 (1.5). | 1.50<br>225.00/hr | 337.50 |
| IL | BK: E & D Gaudio Litigation<br>Reviewed Iroquois bank statements account xxxxx, year 2010 through April 2011 (1.1). | 1.10<br>225.00/hr | 247.50 |
| IL | BK: E & D Gaudio Litigation<br>Reviewed Iroquois bank statements account xxxxx -  04/2011 - 09/2011 (.7). | 0.70<br>225.00/hr | 157.50 |
| IL | BK: E & D Gaudio Litigation<br>Reviewed Iroquois bank statements account xxxxx, 04/2011 - 06/2013 (2.6). | 2.60<br>225.00/hr | 585.00 |
| 12/29/2014 IL | BK: E & D Gaudio Litigation<br>Conducted intra-office meeting with A. Hart re: priorities of statement review (.3); Emailed to C. Fugate requesting Discovery index in Excel format (.1); Reviewed statements for Iroquois xx9738 (.5); Organized Chase account statements produced from subpoenas and identified accounts that belonged to UPS store vs. priority accounts (.7). | 1.60<br>225.00/hr | 360.00 |
| 12/30/2014 IL | BK: E & D Gaudio Litigation<br>Reviewed JP Morgan Chase bank statements, dated January 1, 2009 - December 2009; January 1, 2010 - June 30, 2010 and extracted information relevant to Adversary proceeding (2.9). | 2.90<br>225.00/hr | 652.50 |

Earl Gaudio & Son, Inc                                                                                          Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/30/2014 | IL | BK: E & D Gaudio Litigation<br>Reviewed and extracted relevant information from JP Morgan Chase bank statements, dated October 1, 2010 - October 31, 2010 and December 1, 2010 - December 31, 2010. (.9); Organized JP Morgan statements (.5);  Conducted intra-office conference with L. DeLeon, R. Little and J. Robinson to define priorities and assign statements for review (.7 NC). | 1.40<br>225.00/hr | 315.00 |
| | JR | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for various Chase accounts. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (3.8). | 3.80<br>75.00/hr | 285.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Searched various sources for potential assets owned by 1803 LLC and verified, Dennis' current residence and other information (.8); Searched for potential assets owned by Eric information and found new address (.8); Continued subpoena document receipt verification (1.5 NC); Conducted intra-office conference with I. LeRose to assign projects and review documents (.7). | 2.30<br>250.00/hr | 575.00 |
| 12/31/2014 | IL | BK: E & D Gaudio Litigation<br>Created spreadsheet:  Index of Non Party Discovery (partially complete) (.7). | 0.70<br>225.00/hr | 157.50 |
| | IL | BK: E & D Gaudio Litigation<br>Reviewed bank statements Chase Acct xxxxx - January 2011 - April 2011 and extracted non-business related expenses from the same (.9). | 0.90<br>225.00/hr | 202.50 |
| 1/5/2015 | IL | BK: E & D Gaudio Litigation<br>Completed spreadsheet for Index of Non-party Discovery (1.1). | 1.10<br>225.00/hr | 247.50 |
| | IL | BK: E & D Gaudio Litigation<br>Reviewed E-Trade disk for Account xxxxx, 2007-2014 and extracted relevant information for Exhibits for mediation (1.9). | 1.90<br>225.00/hr | 427.50 |
| | IL | BK: E & D Gaudio Litigation<br>Reviewed E-Trade disk for Acct. 6812-7415; 2011-2014 and extracted relevant information for Exhibits for mediation (1.5). | 1.50<br>225.00/hr | 337.50 |
| | IL | BK: E & D Gaudio Litigation<br>Documented spreadsheet for review undertaken on 01/05/14 re ETrade and JP Morgan Chase accounts (.2); Internet search of "Busey" Bank (.1);  Begin review of US Bank statements (.4) | 0.70<br>225.00/hr | 157.50 |
| | JR | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for various Huntington accounts. Extracted and documented on excel spreadsheet all items that met the criteria and made copies of checks and/or statements (4.0). | 4.00<br>75.00/hr | 300.00 |

Earl Gaudio & Son, Inc                                                                      Page      4

|            |     |                                                                                                                                                       | Hrs/Rate          | Amount    |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 1/5/2015   | RCL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose re: Chase and ONB accounts (.9 NC); Reviewed flashdrives and CDs found in box from warehouse with Quickbooks data (1.8). | 1.80<br>250.00/hr | 450.00    |
| 1/6/2015   | IL  | BK: E & D Gaudio Litigation<br>Reviewed US Bank credit card statements (1.7).                                                                          | 1.70<br>225.00/hr | 382.50    |
|            | JR  | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for Old National accounts. Documented on excel spreadsheet all items that met search criteria and made copies of checks and/or statements (5.2). | 5.20<br>75.00/hr  | 390.00    |
| 1/7/2015   | MM  | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart re: status of litigation against Eric Gaudio and Dennis Gaudio, information still needed for suit, and status of business tax returns (.4 NC). | 0.40<br>225.00/hr | NO CHARGE |
| 1/8/2015   | IL  | BK: E & D Gaudio Litigation<br>Finished reviewing US Bank Credit Card statement dated- 06/09/2008 - 05/02/2014 and extracted relevant information for preparation of Exhibits for trial (1.1). | 1.10<br>225.00/hr | 247.50    |
|            | IL  | BK: E & D Gaudio Litigation<br>Updated Master spreadsheet; proofed to verify the information FMB collected information re: bank accounts was added to Ice Miller's Non Party Discovery spreadsheet (1.5). | 1.50<br>225.00/hr | 337.50    |
|            | IL  | BK: E & D Gaudio Litigation<br>Organized statements received from Discovery from Old National. Determined that we did not receive statements for all periods requested. Checks were mixed up by years in different boxes (1.1). | 1.10<br>225.00/hr | 247.50    |
|            | AEH | BK: E & D Gaudio Litigation<br>Telephone call with B. Caughey re: ███████████████████████████████████████████ (.6). | 0.60<br>265.00/hr | 159.00    |
|            | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with M. Morgan re: review of litigation (.3). | 0.30<br>265.00/hr | 79.50     |
| 1/9/2015   | IL  | BK: E & D Gaudio Litigation<br>Inventoried and verified receipt of statements from Old National Bank (1.7). | 1.70<br>225.00/hr | 382.50    |
| 1/12/2015  | IL  | BK: E & D Gaudio Litigation<br>Conducted intra-office meeting to discuss dividing Exhibits for Adversary Complaint in to parts, between team members to proof and create index of substantiation (.6 NC). | 0.60<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                   Page     5

|            |     |                                                                                                                                                                                                                                                  | Hrs/Rate          | Amount      |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-------------|
| 1/12/2015  | IL  | BK: E & D Gaudio Litigation<br>Reviewed US Bank statements (on disk) to assess relevance to litigations and extract statements and check images (.8).                                                                                               | 0.80<br>225.00/hr | 180.00      |
|            | RCL | BK: E & D Gaudio Litigation<br>Reviewed correspondence from A. Hart re: necessary preparation for trial (.3); Conducted multiple intra-office conferences with I. LeRose re: complaint, trial preparation needs, status questions (.9 NC); Conducted intra-office conference with M. Morgan and I. LeRose re: assigning subtasks within complaint for review (.4 NC); Reviewed entire complaint, noting supporting documents and where to find for ease of collection (1.3). | 1.60<br>250.00/hr | 400.00      |
| 1/13/2015  | IL  | BK: E & D Gaudio Litigation<br>Reviewed and compared Exhibits to transactions found on JP Morgan Chase bank statements, Account xxxxx.  Created table with deposits into JPMC Account xxxxx from remitters such as EGS, Inc. and made payable to UPS Stores, E. Gaudio.  Copied supporting check statements.  Sent same to C. Fugate ███████ (3.6). | 3.60<br>225.00/hr | 810.00      |
|            | IL  | BK: E & D Gaudio Litigation<br>Bates stamped (Adobe) and finished copying supporting check statements.  JPMC Account xxxxx (.9).                                                                                                                   | 0.90<br>225.00/hr | 202.50      |
|            | IL  | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Little to coordinate work load re: discovery documents received via subpoena re: review of lawsuit (1.0 NC); Conducted telephone conference with C. Fugate re: ██████████ (.3). | 0.30<br>225.00/hr | 67.50       |
|            | JR  | BK: E & D Gaudio Litigation<br>Researched documentation in Exhibits, extracted and copied deposits, checks and withdrawals for various Banks - Chase, Old National and Huntington (4.0 NC).                                                         | 4.00<br>75.00/hr  | NO CHARGE   |
| 1/14/2015  | IL  | BK: E & D Gaudio Litigation<br>Reviewed bank statements and extracted relevant information from Chase 9378 years 2008, 2009 and document Exhibits with same (2.5).                                                                                   | 2.50<br>225.00/hr | 562.50      |
|            | IL  | BK: E & D Gaudio Litigation<br>Verified receipt of all requested bank statements received from Old National subpoena and began review of same (1.0 NC).                                                                                             | 1.00<br>225.00/hr | NO CHARGE   |
|            | KK  | BK: E & D Gaudio Litigation<br>Email to D. Lienard to see if she has knowledge of an Indiana address and Dena's Hallmark (.1).                                                                                                                      | 0.10<br>150.00/hr | 15.00       |
| 1/15/2015  | IL  | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with L. DeLeon and R. Little to establish criteria for spreadsheet to capture transactions contained on                                                                            | 0.80<br>225.00/hr | NO CHARGE   |

Earl Gaudio & Son, Inc                                                                                   Page      6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | all Exhibits to Complaint (.8 NC). | | |
| 1/15/2015 IL | BK: E & D Gaudio Litigation<br>Reviewed JP Morgan Chase bank statements Account xxxxx, year 2011 and extracted relevant information and compiled into Exhibits (1.3). | 1.30<br>225.00/hr | 292.50 |
| LD | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose and R. Little to discuss the need to create a spreadsheet that tracks the movement of funds in preparation of the trial (1.0 NC); Created the spreadsheet (1.5); Prepared correspondence to A. Hart to forward a copy of the spreadsheet for her review and approval (.2 NC). | 1.50<br>150.00/hr | 225.00 |
| IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Little re: spreadsheet entries compared to Exhibits, and criteria for adding transactions to Exhibits (.8 NC). | 0.80<br>225.00/hr | NO CHARGE |
| IL | BK: E & D Gaudio Litigation<br>Conducted telephone conference with E. Williams (Hicks) re EG&S 401k Profit Sharing Plan and "adjustments" that occurred to E. Gaudio and D. Gaudio's accounts in 2008 and in general (.4). | 0.40<br>225.00/hr | 90.00 |
| AEH | BK: E & D Gaudio Litigation<br>Reviewed spreadsheet prepared by L. DeLeon for revised adversary complaint against Dennis & Eric (.2); Replied and recommended revisions (.1). | 0.30<br>265.00/hr | 79.50 |
| 1/16/2015 IL | BK: E & D Gaudio Litigation<br>Reviewed file - Scottrade statements, Account xxxxx, 2007 - 2011 and extracted relevant information for Exhibits (1.1). | 1.10<br>225.00/hr | 247.50 |
| IL | BK: E & D Gaudio Litigation<br>Telephone call to W. Joris (Ice Miller) requesting passwords for encrypted disks received per Subpoenas (.1). | 0.10<br>225.00/hr | 22.50 |
| IL | BK: E & D Gaudio Litigation<br>Reviewed file - Scottrade statements, Account xxxxx, 2011 - 05/2014 and extracted relevant information for Exhibits (.9). | 0.90<br>225.00/hr | 202.50 |
| IL | BK: E & D Gaudio Litigation<br>Reviewed statements Old National EG & Son, Inc xxxxx year 2009 and extracted relevant information for Exhibits (1.2). | 1.20<br>225.00/hr | 270.00 |
| 1/20/2015 IL | BK: E & D Gaudio Litigation<br>Reviewed statements from Old National Bank and Iroquois re: transfers from EG&S to GDV for support of Exhibit A of Complaint (2.7). | 2.70<br>225.00/hr | 607.50 |

Earl Gaudio & Son, Inc                                                                                    Page    7

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/20/2015 IL | BK: E & D Gaudio Litigation<br>Finished review of statements from Old National and Iroquois for support of Exhibit A to Complaint; extracted and compiled same into Exhibit A (.7). | 0.70<br>225.00/hr | 157.50 |
| IL | BK: E & D Gaudio Litigation<br>Finalized format of Master Spreadsheet for trial exhibits; begin entry of document reference into Master Spreadsheet for trial exhibits (2.3). | 2.30<br>225.00/hr | 517.50 |
| IL | BK: E & D Gaudio Litigation<br>Conducted follow up telephone conference with E. Williams (Williams Consulting fka Hicks) re: Hicks issued Administrative Report for EGS 401(k) for years 2005-2008 (.3); Conducted intra-office conference with L. DeLeon re: details contained (e.g. adjustment, unknown accounts) in Hicks issued Administrative Report for EGE 401(k) for years 2005 - 2008 (.8 NC); Drafted correspondence to C. Fugate requesting ███████████████████████████████████ (.6). | 0.90<br>225.00/hr | 202.50 |
| JR | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for various Banks-Iroquois. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (4.5). | 4.50<br>75.00/hr | 337.50 |
| RCL | BK: E & D Gaudio Litigation<br>Received and reviewed status correspondence from A. Hart and L. DeLeon re: new spreadsheet for trial prep (.1); Conducted intra-office conference with I. LeRose and L. DeLeon re: property, real estate file organization, property specific paragraphs (.3 NC); Conducted intra-office conference with I. LeRose re: review of Adversary Complaint status on which paragraphs completed (.3 NC); Reviewed new spreadsheet created from Chase data, flagged transactions for collection (1.7); Reviewed Exhibit A revised spreadsheet, flagged transactions (1.8); Left message for counsel re: ████████████ ████████ (.1). | 3.70<br>250.00/hr | 925.00 |
| AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose to discuss status of compilation of substantiation for amended complaint (.4). | 0.40<br>265.00/hr | 106.00 |
| 1/21/2015 LD | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose regarding 2008 401(k) reconciliation (.1 NC); Prepared correspondence to C. Fugate of Ice Miller to ████████████████████████ (.2). | 0.20<br>150.00/hr | 30.00 |
| IL | BK: E & D Gaudio Litigation<br>Finalized draft of Exhibit A and sent correspondence to C. Fugate to ████████████████ (1.2); Reviewed documents that supported Exhibit B (.9); Exhibit C (.7); Exhibit D (.6); and Exhibit F (.3). | 2.50<br>225.00/hr | 562.50 |

Earl Gaudio & Son, Inc                                                                                    Page      8

|            |     |                                                                                                                                                                                                              | Hrs/Rate         | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 1/21/2015  | IL  | BK: E & D Gaudio Litigation<br>Entered data into Master Exhibit Spreadsheet re: Exhibit B (.7); Exhibit C (.7); Exhibit D (.4); and Exhibit F (.2).                                                            | 2.00<br>225.00/hr | 450.00     |
|            | JR  | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for various Banks - Chase, Old National and Huntington. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (5.5 NC). | 5.50<br>75.00/hr  | NO CHARGE  |
|            | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with L. DeLeon re: 401K and claims substantiation relating to amended complaint against Dennis and Eric (.3). | 0.30<br>265.00/hr | 79.50      |
| 1/22/2015  | JR  | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for various Banks - Chase, Old National and Huntington. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (2.5 NC). | 2.50<br>75.00/hr  | NO CHARGE  |
|            | RCL | BK: E & D Gaudio Litigation<br>Trial Preparation: Review 2007, 2008 and part of 2009 general ledger for data to substantiate and verify exhibits to Adversary Complaint and began insolvency analysis (1.1). | 1.10<br>250.00/hr | 275.00     |
| 1/23/2015  | IL  | BK: E & D Gaudio Litigation<br>Reviewed portions of 2012 general ledger to compare to bank statement entries for Iroquois xxxxx (1.2). | 1.20<br>225.00/hr | 270.00     |
|            | JR  | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for various Banks - Chase, Old National and Huntington. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (3.0 NC). | 3.00<br>75.00/hr  | NO CHARGE  |
| 1/26/2015  | IL  | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Little and A. Hart re: status of bank account and investment account review. Set priorities to move forward, issued subpoena and reached out to specific institutions (2.3 NC). | 2.30<br>225.00/hr | NO CHARGE  |
|            | RCL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose and A. Hart to review status of subpoenaed documents, process of substantiation and trial prep (2.3 NC). | 2.30<br>250.00/hr | NO CHARGE  |
|            | IL  | BK: E & D Gaudio Litigation<br>Researched EG&S unsecured note to GDV, as cited in paragraph 27 of Adversary Complaint (.5); Conducted intra-office conference with A. Hart re: same (.1 NC); Copied 2010 Financial Statements issued by Clifton Gunderson (.1 NC ). Sent same to accountant. Conducted | 0.60<br>225.00/hr | 135.00     |

Earl Gaudio & Son, Inc                                                                                    Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | telephone conference with accountant (.1). | | |
| 1/26/2015 | IL | BK: E & D Gaudio Litigation<br>Reviewed and entered documents cited as Exhibit "I" in Adversary<br>Complaint into Master Spreadsheet. Proofed copies (2.5). | 2.50<br>225.00/hr | 562.50 |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose and R. Little re:<br>substantiation of amended complaint review of subpoenaed materials<br>additional subpoenas of investment accounts to be issued,<br>documentation and copying source information for depositions (2.3);<br>Reviewed correspondence from D. Fall and A. Bartenschlag re:<br>document production for UPS store sale (.2); Correspondence sent to<br>B. Caughey re: ▮▮▮▮ (.1). | 2.60<br>265.00/hr | 689.00 |
| 1/27/2015 | IL | BK: E & D Gaudio Litigation<br>Communicated with T. Main via correspondence and telephone<br>conference re: Earl Gaudio & Sons retirement plan, 401(k) and<br>requested assistance with obtaining statements from various<br>institutions (.8). | 0.80<br>225.00/hr | 180.00 |
| | IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with L. DeLeon re: missing<br>statements for Earl Gaudio & Son retirement plan.  Reviewed<br>documents re: same (1.2 NC). | 1.20<br>225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Conducted telephone conference with B. Pipkins and Capital One re:<br>D. Gaudio Capital One account (.3). | 0.30<br>225.00/hr | 67.50 |
| | IL | BK: E & D Gaudio Litigation<br>Reviewed Regions Bank statements, year 2012 and 2013 - Account<br>xxxxx and extracted relevant activity relating to same (2.1). | 2.10<br>225.00/hr | 472.50 |
| | IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Little to discuss items to add<br>re: deposits and credits to Regions accounts; E. Gaudio credit card<br>payments; Disney timeshares as custodian (1.2 NC). | 1.20<br>225.00/hr | NO CHARGE |
| 1/28/2015 | IL | BK: E & D Gaudio Litigation<br>Conducted multiple telephone conferences and sent email<br>correspondence to C. Thomas re: "Note Receivable" cited in paragraph<br>27 of Adversary Complaint (.4); Reviewed spreadsheet of general<br>ledger entries that tie Note Receivable (.7). | 1.10<br>225.00/hr | 247.50 |
| | IL | BK: E & D Gaudio Litigation<br>Received telephone call from B. Pipkins (Capital One) re: D. Gaudio<br>credit card status and payment.  Referred to Ice Miller (.2). | 0.20<br>225.00/hr | 45.00 |
| | IL | BK: E & D Gaudio Litigation<br>Obtained further supporting vouchers for Exhibit "J" as cited in<br>Adversary Complaint.  Entered information for Exhibit "J" into Master | 2.80<br>225.00/hr | 630.00 |

Earl Gaudio & Son, Inc                                                                                    Page    10

|            |     |                                                                              | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------|----------|--------|
|            |     | spreadsheet (2.8).                                                           |          |        |
| 1/28/2015  | IL  | BK: E & D Gaudio Litigation<br>Reviewed documents from Benefit Solutions and Hicks Pension re: EG&S 401(k), and the need to request subpoena be issued (.6). | 0.60<br>225.00/hr | 135.00 |
|            | IL  | BK: E & D Gaudio Litigation<br>Conducted telephone conference with C. Konvolinka re: Benefit Solutions role with EG & S 401(k) plan (.8). | 0.80<br>225.00/hr | 180.00 |
|            | LD  | BK: E & D Gaudio Litigation<br>Completed a detailed review of numerous computer and physical files to identify all investment, bank and financial accounts for Dennis and Eric Gaudio (5.8). | 5.80<br>150.00/hr | 870.00 |
|            | JR  | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for various Banks - Chase, Old National and Huntington. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (3.0 NC). | 3.00<br>75.00/hr | NO CHARGE |
| 1/29/2015  | JR  | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for various Banks - Chase, Old National and Huntington. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (4.0 NC). | 4.00<br>75.00/hr | NO CHARGE |
|            | RCL | BK: E & D Gaudio Litigation<br>Reviewed GDV Note Receivable from C. Thomas, noted inconsistencies to obtain starting point for indepth review (.5); Conducted multiple intra-office conferences with I. LeRose and J. Robinson answering questions related to entity structure and Eric's activities (.5 NC); Searched for Ameren support in payable files, electronic files, save to relevant paragraph folder (.5). | 1.00<br>250.00/hr | 250.00 |
| 1/30/2015  | IL  | BK: E & D Gaudio Litigation<br>Reviewed Exhibit K and input data into Master Spreadsheet (2.3). | 2.30<br>225.00/hr | 517.50 |
|            | JR  | BK: E & D Gaudio Litigation<br>Researched amounts over $5000 for deposits, checks and misc withdrawals for various Banks - Chase, Old National and Huntington. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (4.5 NC). | 4.50<br>75.00/hr | NO CHARGE |
| 2/2/2015   | IL  | BK: E & D Gaudio Litigation<br>Corresponded to C. Fugate regarding ████████ (.2); Reviewed documents to narrow focus of Paypal request and provide documents showing specific charges to Paypal from EG&S's bank accounts (.5). | 0.70<br>225.00/hr | 157.50 |

Earl Gaudio & Son, Inc                                                                                  Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/2/2015 | IL | BK: E & D Gaudio Litigation<br>Proofed spreadsheet and photocopy documents that are identified in Exhibit "A" to Adversary Complaint (2.2). | 2.20<br>225.00/hr | 495.00 |
|  | JR | BK: E & D Gaudio Litigation<br>Researched amounts over $5000 for deposits, checks and misc withdrawals for various Banks - Chase, Old National and Huntington. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (4.0 NC). | 4.00<br>75.00/hr | NO CHARGE |
| 2/3/2015 | IL | BK: E & D Gaudio Litigation<br>Began proofing to provide clean copies of support documents for Exhibit A as filed with Adversary Complaint. Created spreadsheet setting forth additional support documents for Exhibit A. Deleted entries on Exhibit A that are deemed not relevant. Compared Exhibit A as filed with Complaint to my spreadsheet of support documents (2.9). | 2.90<br>225.00/hr | 652.50 |
|  | IL | BK: E & D Gaudio Litigation<br>Finished proofing and provided clean copies of support documents for Exhibit A as filed with Adversary Complaint (.8); Created spreadsheet setting forth additional support documents for Exhibit A (.8); Continued deleting entries on Exhibit A that are deemed not relevant (.2); Compared Exhibit A as filed with Complaint to my spreadsheet of support documents (.2); Forwarded same to C. Furgate███████ (.1). | 2.10<br>225.00/hr | 472.50 |
|  | IL | BK: E & D Gaudio Litigation<br>Reviewed correspondence from C. Fugate re:█████████████████████. Reviewed subpoenas. Twelve (12) subpoenas to issue (.7); Met with A. Hart to determine if we need to add any other persons/people to subpoena (.2 NC); Corresponded with C.Fugate re:██████ (.2). | 0.90<br>225.00/hr | 202.50 |
|  | JR | BK: E & D Gaudio Litigation<br>Researched amounts over $5000 for deposits, checks and misc withdrawals for various Banks - Chase, Old National and Huntington. Documented on excel spreadsheet all items that met the search criteria and made copies of checks and/or statements (3.5 NC). | 3.50<br>75.00/hr | NO CHARGE |
|  | AEH | BK: E & D Gaudio Litigation<br>Reviewed Hick's subpoena from C. Fugate (.1); Replied to same (.1). | 0.20<br>265.00/hr | 53.00 |
|  | RCL | BK: E & D Gaudio Litigation<br>Received and reviewed Gettier deed and mortgage from B. Caughey (.3); Conducted intra-office conference with I. LeRose to review exhibits status (.2 NC); Reviewed 2012 Payroll data, extracting names, amounts paid and hometowns (1.9); Conducted telephone conference with T. Bazsis to review list of names to identify types of employees (.5); Conducted follow up telephone conference with T. Bazsis to review list of unknown names re: chips & beverage for verification of employment (.4); Reviewed 2013 general ledger to extract Gaudio | 6.70<br>250.00/hr | 1,675.00 |

Earl Gaudio & Son, Inc                                                                                      Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Retail data, Eric and Dennis (3.2); Reviewed Exhibit A (.4). |  |  |
| 2/5/2015 | LD | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose and R. Little to discuss adjustments needed to the General Ledger spreadsheet to better track the data recorded and to plan a necessary research of historical reports to identify pertinent payroll data (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 2/6/2015 | LD | BK: E & D Gaudio Litigation<br>Made adjustments to the Gaudio Diversified general ledger (1.0); Prepared correspondence to I. LeRose to forward adjusted spreadsheet (.1). | 1.10<br>150.00/hr | 165.00 |
| 2/9/2015 | JR | BK: E & D Gaudio Litigation<br>Researched large deposits, checks and withdrawals for Old National Bank account xxxxx. Documented on excel spreadsheet all items that met the search criteria and identified checks (2.5). | 2.50<br>75.00/hr | NO CHARGE |
|  | IL | BK: E & D Gaudio Litigation<br>Proofed and cleaned up documents for Exhibit B to Adversary Complaint (1.9). | 1.90<br>225.00/hr | 427.50 |
| 2/10/2015 | IL | BK: E & D Gaudio Litigation<br>Collected, proofed, cleaned up and finalized documents as Exhibits A, B, C, D and F and entered data into spreadsheets (3.5). | 3.50<br>225.00/hr | 787.50 |
|  | IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Little re: status of items to do re: delivery of documents and information to Ice Miller re: Exhibits and Note Receivable (.6 NC). | 0.60<br>225.00/hr | NO CHARGE |
|  | IL | BK: E & D Gaudio Litigation<br>Collected, proofed, cleaned up and finalized documents as Exhibit G. Entered data into spreadsheets (1.7). | 1.70<br>225.00/hr | 382.50 |
|  | RCL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose re: trial binder status (.2); Continued Note Receivable extractions for 2011 and part of 2012 general ledger "Dennis" "Eric" "GDV" "Specialty" "Hallmark" "Three Kings" "Dena" "Gaudio" "Redmeier" "1803" "Aldi" and researched known Specialty and Hallmark employees (3.4). | 3.60<br>250.00/hr | 900.00 |
| 2/11/2015 | IL | BK: E & D Gaudio Litigation<br>Cleaned up documents, proofed and finalized Exhibit G to Complaint (1.5). | 1.83<br>225.00/hr | 412.50 |
| 2/12/2015 | IL | BK: E & D Gaudio Litigation<br>Proofed documents to be incorporated into trail exhibits (.9). | 0.90<br>225.00/hr | 202.50 |
|  | RCL | BK: E & D Gaudio Litigation<br>Continued general ledger extractions for remainder of 2012 and 2013 G/L for following search terms: "Dennis" (1.5); "Eric" (1.9); "GDV" (1.1); | 6.40<br>250.00/hr | 1,600.00 |

Earl Gaudio & Son, Inc                                                                                      Page    13

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

"Specialty" (.7); "Hallmark" (.3); "Three Kings" (.2); "Dena" (.1);
"Gaudio" (.1); "Redmeier" (.1); "1803" (.1); "Aldi" (.1); and searched
known Specialty and Hallmark employees (.2).

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2015 | IL | BK: E & D Gaudio Litigation<br>Conducted telephone conference with B. Cauey, C. Fugate, R. Little re ▇▇▇▇▇▇▇ (1.0 NC). | 1.00<br>225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Collected, reviewed, proofed and compiled Trial Ex I (Cash withdrawals from EG&S Accounts by Dennis or Eric); and Trial Ex G (Payments from GDV to E. Gaudio) (2.4). | 2.40<br>225.00/hr | 540.00 |
| | IL | BK: E & D Gaudio Litigation<br>Finalized - Trial Ex I (Cash withdrawals from EG&S Accounts by Dennis or Eric); and Trial Ex G (Payments from GDV to E. Gaudio) (1.4). | 1.40<br>225.00/hr | 315.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Conducted telephone conference with I. LeRose, B. Caughey and C. Fugate re: ▇▇▇▇▇▇▇▇▇ (1.0). | 1.00<br>250.00/hr | 250.00 |
| 2/15/2015 | RCL | BK: E & D Gaudio Litigation<br>Extracted "Hallmark" "Dennis" and "Mark Redmeier" from 2009 general ledger (2.4); Reviewed GDV note spreadsheet prepared by WRDR, noted Hallmark employees and Accountant fees and categorized each line item on the note to the corresponding paragraph in the Adversary Complaint (2.5); Compared RCL 2007-2009 extractions to WRDR spreadsheet, noted missing transactions, added to WRDR spreadsheet to add to bottom line later (2.3). | 7.20<br>250.00/hr | 1,800.00 |
| 2/16/2015 | IL | BK: E & D Gaudio Litigation<br>Collected, proofed and finalized Exhibit I. (77 documents) (1.9). | 1.90<br>225.00/hr | 427.50 |
| | IL | BK: E & D Gaudio Litigation<br>Conducted telephone conference with T. Acree (Iroquois Federal) requesting assistance with recipient information contained on Exhibit I. Drafted letter and sent Fed X to T. Acree re: same (.9). | 0.90<br>225.00/hr | 202.50 |
| | IL | BK: E & D Gaudio Litigation<br>Collected supporting documents for Exhibit J (.9). | 0.90<br>225.00/hr | 202.50 |
| 2/17/2015 | IL | BK: E & D Gaudio Litigation<br>Responded to correspondence re: Williams f/k/a Hicks re subpoena and insufficient response. Collected relevant documents for response via intra-office conference with L. DeLeon re: 2008 Hicks Profit Sharing Plan Report and deficits contained within report (1.4). | 1.40<br>225.00/hr | 315.00 |
| | IL | BK: E & D Gaudio Litigation<br>Reviewed statements from profit sharing (Hicks) and Hicks response to subpoena (second round) (1.0); Conducted telephone conference with B. Lees (FMB) re: Profit Sharing Plan entries which show | 2.60<br>225.00/hr | 585.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | "Unknown" accounts and "Adjustments" (.3); Scanned 2005, 2006, 2007 5500 Filings and Reports to B Lees and phoned to discuss same (.5 NC); Corresponded with C. Fugate re: ▮▮▮▮▮▮ (1.3). | | |
| 2/18/2015 | IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart, L. DeLeon, L. Blade, K. Klonick re: status of work items; delegated responsibilities (1.5 NC). | 1.50<br>225.00/hr | NO CHARGE |
| | LD | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart, I. LeRose, K. Klonicki and L. Blade to discuss additional project to finalize for deposition (1.5 NC). | 1.50<br>150.00/hr | NO CHARGE |
| | KK | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart, I. LeRose, L. DeLeon, and L. Blade to discuss bank accounts and needed research and accountings (1.5 NC); Began Accounting re: Dennis Gaudio, FMB Checking Account xxxxx (.7). | 2.20<br>150.00/hr | 330.00 |
| | LD | BK: E & D Gaudio Litigation<br>Continued to reconcile the Bankruptcy Proof of Claims to assess total debt outstanding in preparation of the upcoming court dates (4.0). | 4.00<br>150.00/hr | 600.00 |
| | IL | BK: E & D Gaudio Litigation<br>Collected and proofed exhibits to Complaint - preparation for trial (2.8). | 2.80<br>225.00/hr | 630.00 |
| 2/19/2015 | IL | BK: E & D Gaudio Litigation<br>Copied and proofed exhibits to Complaint, Ex J and part of K (3.1). | 3.10<br>225.00/hr | 697.50 |
| | LD | BK: E & D Gaudio Litigation<br>Continued to reconcile the Bankruptcy Proof of Claims in preparation of the upcoming court dates (2.0); Researched bank statements for certain secured Claims (1.0); Gave I. LeRose a list of Proof of Claims we still need (.1). | 3.10<br>150.00/hr | 465.00 |
| | KK | BK: E & D Gaudio Litigation<br>Continued and completed 2010 Accounting for D. Gaudio FMB Checking Account xxxxx (5.0); Began and completed 2011 - June 2012 Accounting form D. Gaudio Checking Account xxxxx (2.9). | 7.90<br>150.00/hr | 1,185.00 |
| | IL | BK: E & D Gaudio Litigation<br>Collected all exhibits for insertion into trial book. Began to create trial book (3.0). | 3.00<br>225.00/hr | 675.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose to review progress on litigation binder (.7 NC); Conducted intra-office conference with L. Blade to explain various Gaudio entities and relationships, goals of the general ledger extractions and the work accomplished on the GDV note reconciliation (.7 NC); Conducted intra-office conference with L. DeLeon to review status of Gaudio payroll statistics (.3 NC); Verified | 2.80<br>250.00/hr | 700.00 |

Earl Gaudio & Son, Inc                                                                                           Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| | | 2010-2013 general ledger extraction against GDV Not spreadsheet (2.1);  Assisted I. LeRose with Exhibit preparation (.8 NC). | | |
|---|---|---|---|---|
| 2/20/2015 | KK | BK: E & D Gaudio Litigation<br>Began and completed July 2012 - March 2013 Accounting form D. Gaudio Checking Account xxxxx (2.5); Began Accounting for Regions Bank, Gaudio Diversified Ventures, LLC (Hallmark Stores) Account xxxxx, April 2011 - July 2011 (4.3). | 6.80<br>150.00/hr | 1,020.00 |
| | IL | BK: E & D Gaudio Litigation<br>Reviewed statements received from Scottrade re: 401(k) (1.0); Reviewed statements received from First Midwest Bank (D. Gauido) (2.0). | 3.00<br>225.00/hr | 675.00 |
| 2/22/2015 | AEH | BK: E & D Gaudio Litigation<br>Reviewed correspondence from C. Fugate re: █████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 2/23/2015 | JR | BK: E & D Gaudio Litigation<br>Researched amounts on statements to identify and copy all pertinent documentation for debits from Old National and Iroquois Banks (4.0). | 4.00<br>75.00/hr | 300.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted conference call with C. Fugate and B. Caughey re: ████████████ (.6). | 0.60<br>265.00/hr | 159.00 |
| | KK | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart, I. LeRose, R. Little and L. Blade re: 1. where we stand with general ledger reconciliation 2. D. Gaudio accounting and further research needed (.7 NC); Conducted intra-office conference with J. Beasley to retrieve bank statements re: Earl Gaudio, FMB account xxxxx (.4); Researched checks written and deposits into D. Gaudio FMB account xxxxx (6.6). | 7.00<br>150.00/hr | 1,050.00 |
| | IL | BK: E & D Gaudio Litigation<br>Prepared multiple documents for trial book (1.7). | 1.70<br>225.00/hr | 382.50 |
| | IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with L. DeLeon re 401(k) - status of Scottrade statements and reconciliation of same (.5 NC). | 0.50<br>225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Copied/compiled documents for/in trial book (2.1 NC). | 2.10<br>225.00/hr | NO CHARGE |
| | RCL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart, L. Blade, K. Klonicki and I. LeRose re: GDV Note Receivable and strategy for trial (.7 NC), Gathered additional materials and data needed for deposition of Dennis Gaudio (3.5). | 3.50<br>250.00/hr | 875.00 |

Earl Gaudio & Son, Inc                                                                    Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

2/24/2015 JR    BK: E & D Gaudio Litigation                                  4.30          322.50
                Researched amounts on statements to identify and copy all pertinent      75.00/hr
                documentation for debits from Old National and Iroquois Banks (4.3).

        KK      BK: E & D Gaudio Litigation                                  2.40          360.00
                Began reconciliation of loan payments made re: Old National account    150.00/hr
                xxxxx (2008-2011) (2.4).

2/25/2015 KK    BK: E & D Gaudio Litigation                                  4.40          660.00
                Reconciliation of loan payments re: Iroquois Federal Account xxxxx    150.00/hr
                (3.0); Prepared presentation of Loan Exhibit Paragraph 27 (1.4);

        AEH     BK: E & D Gaudio Litigation                                  0.70          185.50
                Reviewed Annaly Capital Management statement (.1); Office    265.00/hr
                conference with I. LeRose to discuss preparation of master
                spreadsheet to total damages (.3); Discussed 401K withdrawal and
                employment status of Eric and Dennis with L. DeLeon and review of
                plan summary for 2008 (.3).

        IL      BK: E & D Gaudio Litigation                                  1.00          225.00
                Corresponded with B. Lees (FMB) re: Hick's Retirement Plan report    225.00/hr
                (.5); Copied and sent missing documents from report once received
                from C. Fugate (.3); Conducted intra-office conference with L. DeLeon
                re: same (.5 NC).

        IL      BK: E & D Gaudio Litigation                                  1.00          225.00
                Conducted telephone conference with C. Fugate, B. Caughey and R.    225.00/hr
                Little to discuss ███████████████ (1.0).
                ████████

        IL      BK: E & D Gaudio Litigation                                  2.20          495.00
                Reviewed bank statements for inclusion into trial books (2.2); Copied    225.00/hr
                and compiled documents into trial books (2.0 NC).

        IL      BK: E & D Gaudio Litigation                                  2.10          472.50
                Reviewed general ledger re: Note Rec (Eric's payments/loan) to    225.00/hr
                calculate amount outstanding under Note (1:4); Sent correspondence
                and conducted telephone conference with C. Thomas, R. Little re:
                same (.4); Conducted intra-office with personal banker (FMB) seeking
                clarification of certain terms contained on D. Gaudio FMB statements
                that were received per subpoena (.3).

2/26/2015 IL    BK: E & D Gaudio Litigation                                  2.50       NO CHARGE
                Continued compiling exhibits for trial books (2.5 NC).        225.00/hr

        IL      BK: E & D Gaudio Litigation                                  1.30          292.50
                Reviewed Proof of Claims filed.  Requested claims not previously    225.00/hr
                delivered from C. Fugate (1.3).

        KK      BK: E & D Gaudio Litigation                                  8.60        1,290.00
                Worked on reconciliation of loan payments re: Regions account xxxxx    150.00/hr
                (.9); Calculated exhibit totals (.4); Formatted Specialty's Note

Earl Gaudio & Son, Inc                                                                                    Page    17

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Receivable / Note Payable to resemble an accounting for deposition exhibits (.6); Formatted 1803 LLC's Note Receivable / Note Payable to resemble an accounting for deposition exhibits (.7); Formatted Gaudio Diversified's Note Receivable / Note Payable to resemble an accounting for deposition exhibits (1.7); Formatted Eric and Dennis's Note Receivable / Note Payable to resemble an accounting for deposition exhibits (3.0); Formatted other various exhibits for deposition (1.3).

**2/26/2015 AEH    BK: E & D Gaudio Litigation**                                     6.80          1,802.00
Reviewed general ledger 2007-2013 for 1803 LLC (.6); Reviewed and       265.00/hr
revised  general ledger 2007-2013 for Specialty distributing (.4);
Reviewed and reconciled Dennis Gaudio's general ledger note for
settlement response (.8); Reviewed accounting of Dennis' FMB
personal checking account to calculate Dennis' claim and offsets to
derive a calculation for a settlement counter-offer (.9); Reviewed 1803
LLC transfers (.4); Reviewed and aggregated GDV transfers (.3);
Reviewed and attempted to substantiate HELOC transfers (.3);
Reviewed credit card expenditures for Dennis and aggregate same
(.3); Edited memorandum re: same (.3); Reviewed other distributions
FBO Dennis and aggregate same (.6); Revised memo re: same (.3);
Reviewed property acquisition FBO Dennis and revised memo
accordingly (.4); Reviewed and revised attorney's fees paid FBO
Dennis and amended memo re: same (.5); Reviewed check relating to
irrevocable trust FBO Dennis and discussed same with I. LeRose and
L. DeLeon and reviewed records to locate additional information re:
same (.5); Revised damages memo with same (.2).

**IL    BK: E & D Gaudio Litigation**                                                5.80          1,305.00
Reviewed general ledger for offset payments made by Eric (1.2);        225.00/hr
Reviewed accounting of Dennis' FMB personal checking account to
calculate Dennis' claim and offsets to derive a calculation for a
settlement counter-offer (.9); Reviewed other distributions FBO Dennis
and aggregate same (.6); Collected supporting documents for revised
memo re: same (1.0); Supported documents for revised attorney's fees
paid FBO D. Gaudio (.8); Conducted intra-office conference with A.
Hart re: irrevocable trust FBO D. Gaudio (.4 NC); Conducted
intra-office conference with personal banker (FMB) to gain clarity re:
statement of holder of irrevocable trust FBO D. Gaudio (Prudential,
BMO, Compushare - ( for purposes of subpoena)) (.4); Discussed
same with A. Hart (.2); Reviewed  bank statements to locate additional
information re: same (.7); Copied/compiled documents into trial book
(.8 NC).

**RCL    BK: E & D Gaudio Litigation**                                               7.80          1,950.00
Worked on Exhibits for Three Kings and 1803 LLC to support revised    250.00/hr
notes (2.0); Worked on Exhibit for revised Specialty Note (2.3);
Assisted I. LeRose and A. Hart with Dennis figures: adding missing
information, revising exhibit, revising claim figures and gathering
support docs (3.5).

Earl Gaudio & Son, Inc                                                                                    Page    18

|            |     |                                                                                                      | Hrs/Rate         | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------|------------------|----------|
| 2/27/2015  | AR  | BK: E & D Gaudio Litigation<br>Processed extensive updates to spreadsheet of known Gaudio/EGS financial relationships (2.0). | 2.00<br>75.00/hr | 150.00   |
|            | AEH | BK: E & D Gaudio Litigation<br>Revised calculations for Dennis' claim (.3); Reviewed table for Eric's claim and reviewed Three Kings payments (.3); Reviewed Gaudio Retail authority documents and drafted response to settlement letter related to commingling UPS and EGS (.9); Reviewed payments made to Dennis for salary since 2007 (.4); Drafted response related to same in memo (.8); Drafted response to Dennis' claim for a bonus (.2); Reviewed general ledger re: same (.2); Reviewed accounting of Dennis' FMB account and extracted salary and bonus payment information (.3); Researched Dennis' claimed IRA deposit into EGS account (.2); Reviewed payroll paid by EGS FBO entities other than EGS, requested preparation of an addition or exhibit re: same (.3); Reviewed, revised and finalized damages memorandum (.8); Telephone message to B. Caughey re ████████████ (.1). | 4.80<br>265.00/hr | 1,272.00 |
|            | LD  | BK: E & D Gaudio Litigation<br>Reviewed the Computershare documents and compared against the FMB discovery spreadsheets (1.5). | 1.50<br>150.00/hr | 225.00   |
|            | IL  | BK: E & D Gaudio Litigation<br>Proofread trial book to ensure that exhibits are in proper place by paragraph (1.0); Created file copy of exhibits - organizing exhibits to the Complaint into folder system that parallels trial book (2.1 NC). | 1.00<br>225.00/hr | 225.00   |
|            | IL  | BK: E & D Gaudio Litigation<br>Updated spreadsheet entitled "Known Financial Relationships" for use at depositions of E. Gaudio and D. Gaudio (2.1). | 2.10<br>225.00/hr | 472.50   |
|            | RCL | BK: E & D Gaudio Litigation<br>Gathered Dennis' credit card information, added to Exhibits (1.8); Assisted I. LeRose with gathering Gaudio Retail LLC supporting documentation (1.5 NC). | 1.80<br>250.00/hr | 450.00   |
| 3/2/2015   | AEH | BK: E & D Gaudio Litigation<br>Reviewed file and prepared questions for depositions of Eric and Dennis (1.5). | 1.50<br>265.00/hr | 397.50   |
|            | AEH | BK: E & D Gaudio Litigation<br>Traveled to Indianapolis to attend ICE Miller meeting (3.5). | 3.50<br>50.00/hr | 175.00   |
| 3/3/2015   | KK  | BK: E & D Gaudio Litigation<br>Emailed ████████████ to Ice Miller (.2); Emailed ████████ to Ice Miller (.2); Scanned and emailed ████████ to Ice Miller (.5 NC). | 0.40<br>150.00/hr | 60.00    |

Earl Gaudio & Son, Inc                                                              Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/3/2015 | AEH | BK: E & D Gaudio Litigation<br>Attended ICE Miller deposition of Eric Gaudio (5.5). | 5.50<br>265.00/hr | 1,457.50 |
| | RCL | BK: E & D Gaudio Litigation<br>Attended Eric Gaudio deposition (afternoon only) and assisted with document organization and exhibit creation (4.0 NC). | 4.00<br>250.00/hr | NO CHARGE |
| 3/4/2015 | KK | BK: E & D Gaudio Litigation<br>Compiled, scanned and emailed various requested correspondence to R. Little for deposition re: Exhibits P, O & Q, FMB account xxxxx accounting, and 3585 Vermilion deed (.5); Compiled, scanned and transmitted substantiation to R. Little re: D.Gaudio credit card statements Chase and Citicards (.7). | 1.20<br>150.00/hr | 180.00 |
| | JR | BK: E & D Gaudio Litigation<br>Assisted K. Klonicki with compilation and transmittal of substantiation to R. Little (at deposition) re: D.Gaudio credit card statements Chase and Citicards (.7). | 0.70<br>75.00/hr | 52.50 |
| | AEH | BK: E & D Gaudio Litigation<br>Attended ICE Miller deposition of Dennis Gaudio (6.0). | 6.00<br>265.00/hr | 1,590.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Correspondence with T. Baszis re: Dennis and Eric's presence at EGS and scope of responsibility (.2). | 0.20<br>265.00/hr | 53.00 |
| | RCL | BK: E & D Gaudio Litigation<br>Attended Dennis Gaudio deposition and assisted with document organization and exhibit creation (6.0 NC). | 6.00<br>250.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Return travel time from Indianapolis to Chicago (3.0). | 3.00<br>50.00/hr | 150.00 |
| 3/5/2015 | RG | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart and B. Danaher re: depositions of E. Gaudio and D. Gaudio and strategized re: management of information and plan for proceeding with state action (.5 NC); Conducted telephone conference with B. Caughey, C. Fugate and A. Hart re: ▮▮▮▮▮▮▮▮▮▮▮▮ (.9 NC). | 1.40<br>250.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with R. Gould , C. Fugate, B. Caughey and Wendy re ▮▮▮▮▮▮▮▮ (.9). | 0.90<br>265.00/hr | 238.50 |
| 3/6/2015 | AEH | BK: E & D Gaudio Litigation<br>Reviewed correspondence with B. Caughey re: ▮▮▮▮▮▮ ▮▮▮ (.2). | 0.20<br>265.00/hr | 53.00 |

Earl Gaudio & Son, Inc                                                                                    Page    20

|               |     |                                                                                                                                                                                                                                                                                                      | Hrs/Rate            | Amount     |
|---------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|------------|
| 3/10/2015     | IL  | BK: E & D Gaudio Litigation<br>Office conference with R. Little re: status of deposition and work flow (.5 NC).                                                                                                                                                                                        | 0.50<br>225.00/hr   | NO CHARGE  |
|               | IL  | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart and R. Gould to discuss Amended Adversary Complaint and status of work assignments (1.0 NC) ; Retrieved documents: Amended Adversary Complaint and Gaudio Retail LLC Operating Agreement (.3).                            | 0.30<br>225.00/hr   | 67.50      |
|               | IL  | BK: E & D Gaudio Litigation<br>Correspondence to W.Joris ███████ (.1); Updated our spreadsheet entitled "Known Financial Relationships" related to subpoena issuance (compared Ice Miller's Index to NPD to our spreadsheet) (1.3).                                                                      | 1.40<br>225.00/hr   | 315.00     |
|               | RG  | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart and I. LeRose re: evidence, trial strategy, analyzed claims and evidence for proving same and for means of presenting same to judge, planned actions to prepare for trial (1.0 NC).                                        | 1.00<br>250.00/hr   | NO CHARGE  |
|               | RCL | BK: E & D Gaudio Litigation<br>Received and reviewed multiple communication re: status of Adversary Complaint supporting documentation and subpoenas (.1); Began organization and clean up of forensic electronic files (.4 NC).                                                                        | 0.10<br>250.00/hr   | 25.00      |
|               | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould and I. LeRose re: preparation of trial binder and review of additional subpoena productions (1.0).                                                                                                                       | 1.00<br>265.00/hr   | 265.00     |
| 3/11/2015     | IL  | BK: E & D Gaudio Litigation<br>Read Amended Complaint (.4 NC); Archived files - D.Gauido, E. Gaudio, 1803 LLC and GDV Answer to Amended Complaint (.4 NC); Emailed correspondence to W. Joris re: subpoenas in general and Chase subpoena and cost (.2); Office conference with R. Gould re: placing phone call to B. Caughey re ██████████ (.5 NC); Updated subpoena information as received from W. Joris (1.5); Correspondence and phone call to K. Chval (Protek) re: forensic computer retrieval (.5). | 2.20<br>225.00/hr   | 495.00     |
|               | RG  | BK: E & D Gaudio Litigation<br>Reviewed amended complaint (.4 NC); Conducted conferences with I. LeRose re: status of subpoenas, forensic evaluation of computers and trial preparations (.5); Prepared notes and list of questions to discussion with counsel (.1).                                     | 0.60<br>250.00/hr   | 150.00     |
| 3/12/2015     | IL  | BK: E & D Gaudio Litigation<br>Conducted intra-office meeting with A. Hart and R. Gould re: narrowing focus of Chase subpoena, forensic computer retrieval and updated                                                                                                                                  | 0.50<br>225.00/hr   | 112.50     |

Earl Gaudio & Son, Inc                                                                          Page    21

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Discovery Index (1.0 NC); Conducted multiple telephone conferences with W. Joris to discuss ███████████████ (.5).

**3/12/2015 IL**   BK: E & D Gaudio Litigation
Conducted intra-office meeting with R. Little to discuss Exhibit Q (D. Gaudio claim) re: credit card charges, Regions bank statements and Paypal discovery turn over (1.2 NC).    1.20 / 225.00/hr   NO CHARGE

**IL**   BK: E & D Gaudio Litigation
Conducted telephone conference with W. Joris re: subpoena response from Prosper Funding.  Clarification requested regarding scope of documents to send (.1); Sent correspondence and conducted telephone conference with K. Chval (ProTeck International) regarding scope of work requested, options to contain cost and payment restrictions for Proteck invoicing (.6); Conducted multiple telephone conferences with Arrow messenger to arrange courier for transporting computers to ProTeck International (.3); Conducted intra-office conference with R. Little discussing Prosper Funding responsive documents (to come) and Paypal discovery review (.5 NC); Conducted intra-office conference with personal banker at FMB to ascertain status of E. Gaudio FMB accounts as cited in Paypal discovery documents (.4); Conducted intra-office conference with A. Romadka regarding courier, research request to ascertain information about E. Gauido's FMB account and how to retrieve statements (.4 NC).    1.40 / 225.00/hr   315.00

**RCL**   BK: E & D Gaudio Litigation
Performed search of possible banks for forensic computer search contract (.2); Conducted intra-office conference with I. LeRose to review Exhibit Q substantiation, what was completed, where to find substantiation (1.2 NC); Received and reviewed Paypal subpoenaed documents: review summary pdfs with I. LeRose to determine additional banks to pursue (.3); Reviewed transaction data for GDV Paypal account to determine what types of transactions and approximately how much Eric withdrew (1.3); Reviewed transaction data for 1803 Paypal account for same (.5); Reviewed BlueSky Paypal account for same (.3); Reviewed EGS Paypal account, transaction list is empty (.1); Conducted intra-office conference with I. LeRose re: FMB banking and findings from Paypal review (.5 NC).    2.70 / 250.00/hr   675.00

**IL**   BK: E & D Gaudio Litigation
Reviewed and inventoried documents received from Chase Bank and Chase Credit Card Services per subpoena (1.3); Office conference with A. Hart and R. Little discussing forensic computer retrieval services and Court requirements for employment of vendor and priorities of work load for trial preparation (.3); Updated Index to Non Party Discovery FBM version as compared to Ice Miller version (.8).    2.40 / 225.00/hr   540.00

**RG**   BK: E & D Gaudio Litigation
Drafted lengthy correspondence to B. Caughey re ██████████████ (.3).    0.30 / 250.00/hr   75.00

Earl Gaudio & Son, Inc                                                                          Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/12/2015 | RG | BK: E & D Gaudio Litigation<br>Prepared for trial/mediation. Conducted several conferences with A. Hart and I. LeRose re: discovery, documentation, bank statements and management of data (.5). | 0.50<br>250.00/hr | 125.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Reviewed Chase subpoena for reviewing account inventory and limit discovery request (.4); Conducted telephone conference with B. Caughey re: ▆▆▆▆▆▆ (.5); Reviewed correspondence from B. Caughey ▆▆▆▆▆▆▆▆▆▆▆ (.1); Replied to same (.1). | 1.10<br>265.00/hr | 291.50 |
| 3/13/2015 | IL | BK: E & D Gaudio Litigation<br>Correspondence to W. Joris re: documents received per discovery request re: credit card and Prosper Funding (.3); Reviewed and inventoried documents received from US Bank Credit Card Statements per subpoena and Amended Complaint Exhibit Q.  (.4); Continued review of documents received from Chase Credit Card per subpoena (.4). Updated Index to Non Party Discovery FMB version as compared to Ice Miller version.(1.8). | 2.90<br>225.00/hr | 652.50 |
|  | IL | BK: E & D Gaudio Litigation<br>Conducted telephone conference with R. Gould, K. Chval (Proteck) regarding forensic computer retrieval, including scope of work, timetable, logistics, Confidentiality Agreement, Engagement Letter, proposal, Court oversight; (.6 NC); Drafted Confidentiality Agreement (.9); Conducted intra-office conference with R. Gould and A. Hart re: review of Confidentiality Agreement, revised Agreement per recommended changes (.5); Conducted telephone conference with Arrow Messenger to arrange for computer courier (.2); Retrieved computers from storage area (.5); Prepared receipt for courier's signature (.3); Met with courier, provided instructions/have him sign prepared receipt (.4); Correspondence to K. Chval re: same (.3). | 3.10<br>225.00/hr | 697.50 |
|  | RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference call with I. LeRose and Protek re: forensic analysis of computers, scope of analysis, facts and background of case, etc. (.6). | 0.60<br>250.00/hr | 150.00 |
|  | RG | BK: E & D Gaudio Litigation<br>Prepared for Protek call with I. LeRose, discussed scope of work and information sought (.2); Prepared for litigation, conducted several conferences with I. LeRose re: statements, analysis of data and strategy for presentation of same (.4). | 0.60<br>250.00/hr | 150.00 |
|  | RG | BK: E & D Gaudio Litigation<br>Revised draft confidentiality agreement with Protek (.2). | 0.20<br>250.00/hr | 50.00 |
|  | IL | BK: E & D Gaudio Litigation<br>Reviewed statements received from Iroquois Federal Account xxxxx, 2012 per my request to ascertain the detail of transactions contained in | 0.70<br>225.00/hr | 157.50 |

Earl Gaudio & Son, Inc                                                                          Page   23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Exhibit I to Adversarial Complaint (.7).

| 3/13/2015 | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with B. Caughey re ████████████ (.6). | 0.60<br>265.00/hr | 159.00 |
|  | KK | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose and A. Hart to discuss how we will move forward for the deposition/trial (.9 NC). | 0.90<br>150.00/hr | NO CHARGE |
|  | AEH | BK: E & D Gaudio Litigation<br>Reviewed confidentially agreement for ProTech and revised same (.3); Conducted intra-office conference with I. LeRose and K. Klonicki re: preparations of accounting for trial and substantiation of NSF's and insolvency (.9). | 1.20<br>265.00/hr | 318.00 |

| | | | | |
|---|---|---|---|---|
| **For professional services rendered** | | | **411.93** | **$68,703.50** |
| **Previous balance** | | | | **$119,706.19** |
| Balance due | | | | $188,409.69 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 104,507.00 | 0.00 | 0.00 | 0.00 | 83,902.69 |

# First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice # 10117

### Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/18/2014 LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to G. McGreevy of Morgan Stanley requesting statements for T. Baszis as requested by C. Brunel from TRA (.4). | 0.40<br>150.00/hr | 60.00 |
| 11/19/2014 LD | BK: Employee Benefits/Pensions<br>Received and reviewed email correspondence from G. McGreevy of Morgan Stanley requesting a copy of the court document appointing FMB as custodian of EGS before he forwards the T. Baszis statements I had previously requested (.1); Prepared correspondence in response to G. McGreevy's request (.2). | 0.30<br>150.00/hr | 45.00 |
| LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to C. Brunel to send him his request for T. Baszis Morgan Stanley statements that were recently received from G. McGreevy of Morgan Stanley (.1). | 0.10<br>150.00/hr | 15.00 |
| 11/25/2014 LD | BK: Employee Benefits/Pensions<br>Continued to research Morgan Stanley and Scottrade files for statements requested by C. Brunel of TRA (1.5 NC). | 1.50<br>150.00/hr | NO CHARGE |
| LD | BK: Employee Benefits/Pensions<br>Researched computer files for Morgan Stanley and Scottrade statements requested by C. Brunel of TRA (1.1 NC). | 1.10<br>150.00/hr | NO CHARGE |
| LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to J. Myers of Morgan Stanley requesting the T. Baszis statements (.2). | 0.20<br>150.00/hr | 30.00 |
| 12/30/2014 LD | BK: Employee Benefits/Pensions<br>Prepared TRA sections one to seven of the year end data collection file that is necessary for TRA to complete the compliance testing and IRS tax forms for the 401(k) Profit Sharing Plan for the plan year ending 12/10/2014 (2.5). | 2.50<br>150.00/hr | 375.00 |

Earl Gaudio & Son, Inc                                                                Page      2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/14/2015 | LD | BK: Employee Benefits/Pensions<br>Received and replied to correspondence from C. Jones of TRA requesting an update to the T. Baszis statement reconciliation (.2); Prepared correspondence to G. McGreevy of Morgan Stanley re: my previous request for information (.2). | 0.40<br>150.00/hr | 60.00 |
| 1/20/2015 | LD | BK: Employee Benefits/Pensions<br>Performed reconciliation of 401K for years 2007 to 2013 comparing 401K provider balances with individual investment account balances and created spreadsheet to reflect analysis (6.8). | 6.80<br>150.00/hr | 1,020.00 |
| 1/22/2015 | LD | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with R. Little to request information regarding the 401(k) provider needed for completion of the IRA reconciliation (.1). | 0.10<br>150.00/hr | 15.00 |
| 1/26/2015 | LD | BK: Employee Benefits/Pensions<br>Reconciled IRA administrator statements and IRA statements for Scottrade and Morgan Stanley for years 2007 to 2009 (2.0). | 2.00<br>150.00/hr | 300.00 |
| | LD | BK: Employee Benefits/Pensions<br>Reconciled 401K administrator statements and 401K statements for Scottrade and Morgan Stanley for years 2009 to 2013 (2.0). | 2.00<br>150.00/hr | 300.00 |
| 2/4/2015 | LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to G. McGreevy of Morgan Stanley to request statements and an explanation of the 2011 balances on the T. Baszis and G. Gaudio accounts as being requested by L. Radimer of TRA (.2); Received correspondence from G. McGreevy advising he has forwarded my request to their subpoena department (.1). | 0.30<br>150.00/hr | 45.00 |
| | LD | BK: Employee Benefits/Pensions<br>Reviewed and reconciled the 2011 Morgan Stanley statements for the T. Baszis and G. Gaudio accounts (.9); Prepared correspondence to L. Radimer of TRA to forward the same 2011 statements and to respond to his inquiry for an explanation of the disagreement in account balances (.4). | 1.30<br>150.00/hr | 195.00 |
| 2/5/2015 | LD | BK: Employee Benefits/Pensions<br>Received correspondence from L. Radimar of TRA requesting additional clarification on the T. Baszis and G. Gaudio 2011 Morgan Stanley account balances (.2 NC); Prepared correspondence to G. McGreevy of Morgan Stanley to request clarification of the same (.2 NC); Received correspondence from G. McGreevy with the information requested (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to L. Radimer of TRA to inquire if he had the opportunity to review G. McGreevy's correspondence and to notify me with any additional inquiries (.2). | 0.20<br>150.00/hr | 30.00 |

Earl Gaudio & Son, Inc                                                                                         Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2015 | LD | BK: Employee Benefits/Pensions<br>Received correspondence from L. Radimer of TRA advising they will continue to work on the 2011 plan year and should be completed within the next 15 days (.1). | 0.10<br>150.00/hr | 15.00 |
| 2/17/2015 | LD | BK: Employee Benefits/Pensions<br>Reviewed archives in search of employee IRA statements needed for reconciliation (1.5 NC). | 1.50<br>150.00/hr | NO CHARGE |
| 2/25/2015 | LD | BK: Employee Benefits/Pensions<br>Updated the 401(k) discovery spreadsheet with new data received from Scottrade, reviewed numerous documents for the required data to record to the discovery spreadsheets (3.5) (2.0 NC). | 3.50<br>150.00/hr | 525.00 |
| 2/26/2015 | LD | BK: Employee Benefits/Pensions<br>Continued to update the 401(k) discovery spreadsheet, reviewed numerous documents for the required data to record to the discovery spreadsheets (2.0); Reviewed numerous documents for employee information to record to the employee discovery spreadsheet (4.0); Conducted intra-office conference with A. Hart and I. LeRose to discuss additional payroll documents needed for reconciliation (.5 NC); Prepared correspondence to C. Ludvik to request additional detail payroll reports by line item (.2); Received correspondence from C. Ludvik with the requested reports (.2); Reviewed and began to reconcile the data received (1.1); Prepared correspondence to B. Lees of FMB to forward the 401(k) reconciliation spreadsheet (.1); Prepared correspondence to C. Fugate of Ice Miller to ▮▮▮▮▮▮▮▮▮▮ (.1). | 7.70<br>150.00/hr | 1,155.00 |
| 3/3/2015 | LD | BK: Employee Benefits/Pensions<br>Phone call from A. Bartenschlag to advise she received a phone call from R. Jolley, a former employee of EGS, requesting information on closing out his 401(k) (.2). | 0.20<br>150.00/hr | 30.00 |
| 3/5/2015 | LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to W. Joris in response to her phone call regarding ▮▮▮▮▮▮▮▮▮▮ (.2). | 0.20<br>150.00/hr | 30.00 |
| 3/8/2015 | AEH | BK: Employee Benefits/Pensions<br>Reviewed correspondence from W. Joris re: ▮▮▮▮▮▮▮ (.1). | 0.10<br>265.00/hr | 26.50 |
| | AEH | BK: Employee Benefits/Pensions<br>Conducted brief review of Scott Trade subpoena productions and correspondence to L. DeLeon re: same (.2). | 0.20<br>265.00/hr | 53.00 |
| 3/11/2015 | AEH | BK: Employee Benefits/Pensions<br>Reviewed TRA's request for additional Scottrade statements and reports (.2). | 0.20<br>265.00/hr | 53.00 |

Earl Gaudio & Son, Inc                                                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/12/2015 | LD | BK: Employee Benefits/Pensions<br>Received and reviewed the second CD received from Scottrade and<br>updated the IRA Reconciliation spreadsheet (3.0). | 3.00<br>150.00/hr | 450.00 |

|  |  |
|---|---|
| **For professional services rendered** | **36.10**    **$4,857.50** |
| **Previous balance** | **$188,409.69** |
| Balance due | $193,267.19 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 109,364.50 | 0.00 | 0.00 | 0.00 | 83,902.69 |

# First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10118

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/14/2015 AEH | BK: Litigation Consulting<br>Discussed with I. LeRose allegations re: the 401K "adjustments" made on the 2008 Plan Summary prepared by Hicks and reviewed of same for subpoena request made by Defendants (.3). | 0.30<br>265.00/hr | 79.50 |
| 1/18/2015 AEH | BK: Litigation Consulting<br>Reviewed status of litigation substation for amended advanced complaint and upcoming trial (.4); Discussed same with L. DeLeon and reviewed status 401K adjustment analysis (.2); Reviewed subpoena lists and known financial institutions to assess whether further investigation is required (.2). | 0.80<br>265.00/hr | 212.00 |
| 2/3/2015 AEH | BK: Litigation Consulting<br>Conducted intra-office conference with I. LeRose to discuss status on exhibit updates (.1). | 0.10<br>265.00/hr | 26.50 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **1.20** | **$318.00** |
| **Previous balance** | | | **$193,267.19** |
| Balance due | | | $193,585.19 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 109,682.50 | 0.00 | 0.00 | 0.00 | 83,902.69 |

## First Midwest Bank                                              24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10119

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/18/2014 RCL | BK: Offutt Litigation<br>Reviewed recent draft of Offutt Complaint, made notes in preparation of<br>conference call (1.2). | 1.20<br>250.00/hr | 300.00 |
| 11/24/2014 RCL | BK: Offutt Litigation<br>Conducted telephone conference with C. Fugate to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2). | 0.20<br>250.00/hr | 50.00 |
| 2/5/2015 AEH | BK: Offutt Litigation<br>Exchanged correspondence with Ben Caughey to discuss ▮▮▮▮▮▮▮▮ (.2). | 0.20<br>265.00/hr | 53.00 |
| 2/17/2015 LB | BK: Offutt Litigation<br>Conducted office conference with A. Hart regarding EGS access issues<br>(.4 NC); Reviewed complaint (.8 NC); Left message requesting to discuss<br>bids with A. Bartenschlag (.1). | 0.10<br>225.00/hr | 22.50 |
| 2/20/2015 AEH | BK: Offutt Litigation<br>Reviewed correspondence with A. Bartenschlag re: quotes for<br>construction of access road to correct Offutt construction errors and<br>make compliant with IDOT requirements (.2). | 0.20<br>265.00/hr | 53.00 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **1.90** | **$478.50** |
| **Previous balance** | | | **$193,585.19** |
| Balance due | | | $194,063.69 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 110,161.00 | 0.00 | 0.00 | 0.00 | 83,902.69 |

# First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice # 10120

### Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/2014 | AEH | BK: Tax Issues<br>Reviewed correspondence and transmittals to WRDR for payroll tax return amendment and UPS Store deduction on EG&S 1120S (.1); Reviewed Ohio payroll tax notice for IDES (.1); Drafted correspondence to L. DeLeon re: completion of same (.1 NC). | 0.20<br>265.00/hr | 53.00 |
| 11/17/2014 | LD | BK: Tax Issues<br>Prepared email correspondence to the Ohio Department of Taxation requesting guidance on how to close out the EGS withholding account and a list of all outstanding returns, if any (.2). | 0.20<br>150.00/hr | 30.00 |
| 11/18/2014 | AEH | BK: Tax Issues<br>Began review of general ledger by vendor distributions to determine whether there are liabilities missing from the general ledger (.3). | 0.30<br>265.00/hr | 79.50 |
| | LD | BK: Tax Issues<br>Received and reviewed correspondence from the Ohio Department of Taxation in response to my request for information (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Tax Issues<br>Prepared form IT-941 for year 2013 and form IT-WHC to close out the EGS withholding account with the Ohio Department of Taxation (.5). | 0.50<br>150.00/hr | 75.00 |
| | LD | BK: Tax Issues<br>Prepared form JF20110 with the assistance of R. Little to close out the unemployment account with the Ohio Department of Job & Family Services (.8). | 0.80<br>150.00/hr | 120.00 |
| | RCL | BK: Tax Issues<br>Began review of QuickBooks general ledger, broken out by vendor to determine if additional liabilities exist (1.6). | 1.60<br>250.00/hr | 400.00 |
| 11/19/2014 | LD | BK: Tax Issues<br>Researched and reviewed Indiana Department of Workforce Development website for customer service number (.2). Called the department and left a voicemail message requesting a call back to | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                      Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | discuss procedures on closing the EGS account (.1). |  |  |
| 11/19/2014 | LD | BK: Tax Issues<br>Researched the Indiana Department of Revenue website to download form BC-100 (Indiana Business Tax Closure Request). Completed the form and gave to A. Hart for her approval and signature (1.8). | 1.80<br>150.00/hr | 270.00 |
|  | LD | BK: Tax Issues<br>Made a second call to the Indiana Department of Workforce Development. Spoke to Audit Examiner M. Partlow to request information on taxes owed, if any, and information on which form to complete in order to close out the EGS account. M. Partlow advised the account was already inactive and emailed a list of taxes owed for the 2nd and 3rd quarters for year 2013 (.6). | 0.60<br>150.00/hr | 90.00 |
| 11/20/2014 | MM | BK: Tax Issues<br>Reviewed and verified auto and equipment list from CPA with FMB's records and noted discrepancies for 2013 & 2014 income tax returns (1.6). | 1.60<br>225.00/hr | 360.00 |
| 11/25/2014 | LD | BK: Tax Issues<br>Received correspondence from C. Ludvik of WRDR requesting a copy of 2014 ADP quarter end reports (.1); Researched and downloaded reports from ADP website (.4); Emailed secured reports to C. Ludvik (.2). | 0.70<br>150.00/hr | 105.00 |
|  | LD | BK: Tax Issues<br>Conducted intra-office conference with R. Little re: to discuss and document a list of deadlines of all tax returns pending and coming due for year 2013 and 2014 with all governmental agencies (.4). | 0.40<br>150.00/hr | 60.00 |
|  | LD | BK: Tax Issues<br>Conducted intra-office conference with A. Hart re: call B. Caughey of Ice Miller to confirm which Indiana tax to pay to the Indiana Department of Revenue before we request to close out the account (.3 NC); Prepared correspondence to B. Caughey ████████ .1). | 0.10<br>150.00/hr | 15.00 |
| 12/10/2014 | LD | BK: Tax Issues<br>Prepared correspondence and sent to L. Lopez, FMB Operations, a check made payable to Indiana Dept of Revenue for the pending 2013 sales tax and May 2013 withholding tax owed (.5). | 0.50<br>150.00/hr | 75.00 |
|  | LD | BK: Tax Issues<br>Correspondence to B. Hamer of Illinois Dept of Revenue to advise the 2013 tax return in process to be amended (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Tax Issues<br>Received and reviewed correspondence from B. Hamer of Illinois Dept of Revenue confirming he has received my previous correspondence advising him the 2013 tax return is currently being amended (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                              Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/12/2014 LD | BK: Tax Issues<br>Received correspondence from Whitney of Illinois Dept of Revenue to advise the Dept is in receipt of my correspondence advising the 2013 tax return is in process to be amended. She will update the file (.1). | 0.10<br>150.00/hr | 15.00 |
| 12/15/2014 LD | BK: Tax Issues<br>Prepared The UPS Stores November 2014 sales tax returns for approval by A. Hart (1.1). | 1.10<br>150.00/hr | 165.00 |
| 12/22/2014 MM | BK: Tax Issues<br>Completed reconciliation of EGS vehicle and equipment records versus Martin Auction records for adjustment's to general ledger; drafted and transmitted correspondence to C. Ludvik, WRDR, re: same (1.8). | 1.80<br>225.00/hr | 405.00 |
| 1/5/2015 AEH | BK: Tax Issues<br>Conducted telephone conference with C. Thomas to discuss status of tax return preparation and outstanding reconciliation's required and needed for same (.2). | 0.20<br>265.00/hr | 53.00 |
| RCL | BK: Tax Issues<br>Conducted intra-office conference with A. Hart re: review of Notes Payable status of shareholder loans (.1). | 0.10<br>250.00/hr | 25.00 |
| 1/6/2015 RCL | BK: Tax Issues<br>Delivered flashdrive with Quickbooks data found in box from warehouse to WRDR in Joliet (.2 billable; .6 NC). | 0.20<br>250.00/hr | 50.00 |
| 1/8/2015 AEH | BK: Tax Issues<br>Telephone call with C. Thomas re: 2013 1120 and tax payment due (.2). | 0.20<br>265.00/hr | 53.00 |
| 1/9/2015 LD | BK: Tax Issues<br>Prepared The UPS Stores December 2014 sales tax return for approval by Angela Hart (1.5). | 1.50<br>150.00/hr | 225.00 |
| 1/11/2015 AEH | BK: Tax Issues<br>Reviewed, approved and signed December 2014 sales tax return for UPS (.2). | 0.20<br>265.00/hr | 53.00 |
| 1/12/2015 LD | BK: Tax Issues<br>Prepared correspondence to L. Lopez (FMB Wealth Management) re: process payment to Illinois Dept of Revenue for the December 2014 Sales Tax (.2 NC); Prepared correspondence to R. Little re: copy of The UPS Stores December 2014 Sales Tax report (.1); Scanned and saved The UPS December 2014 Sales Tax return to the tax log (.3 NC). | 0.10<br>150.00/hr | 15.00 |
| 1/13/2015 LD | BK: Tax Issues<br>Office conference with I. LeRose who requested copies of all Illinois Dept of Revenue outstanding tax due notices (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                      Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/14/2015 | AEH | BK: Tax Issues<br>Conducted conference call with B. Caughey and David Hight re: ████████████ (.5); Left telephone message to C. Thomas to discuss taking loss for bad debt in 2013 (.1). | 0.60<br>265.00/hr | 159.00 |
| 1/22/2015 | RCL | BK: Tax Issues<br>Examined 2007 general ledger for data to re: characterize notes payable for Eric and Dennis (1.2); Reviewed 2008 general ledger for data to re: characterize notes payable for Eric and Dennis (1.2); Reviewed Part of 2009 general ledger for data to re: characterize notes payable for Eric and Dennis (.6); Reviewed transaction history regarding Eric's first house, search Old National EGS account for supporting images (.7); Drafted correspondence to C. Thomas and counsel re: Eric's first mortgage and refinance re characterization of same in 2007 data (.4); Conducted telephone conference with C. Thomas re: same (.2). | 4.30<br>250.00/hr | 1,075.00 |
| 2/9/2015 | LD | BK: Tax Issues<br>Prepared The UPS Stores January 2015 sales tax return for approval by Michele Morgan (1.5). | 1.50<br>150.00/hr | 225.00 |
| 2/10/2015 | LD | BK: Tax Issues<br>Received telephone call from IRS Revenue Officer Crozier. She was following up on a Gaudio Diversified LLC summons for collections which she states was mailed to FMB in 11/14 with a summons date of 12/8/14. She will be faxing the documents for our review (.2). | 0.20<br>150.00/hr | 30.00 |
| 2/11/2015 | LD | BK: Tax Issues<br>Conducted intra-office conference with K. Klonicki and I. LeRose in reference to the fax received from the IRS re: the summons for Gaudio Diversified Ventures, LLC (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 2/16/2015 | LD | BK: Tax Issues<br>Received correspondence from V. Moore of FMB re: 2014 forms 1099 (.1); Reviewed and saved forms 1099 to the computer file and the Tax Log (.3); Prepared correspondence to C. Thomas of WRDR to forward forms 1099 for tax preparation and transmittal of same (.2). | 0.60<br>150.00/hr | 90.00 |
| 2/20/2015 | LB | BK: Tax Issues<br>Continued reconciliation for account xxxxx note receivables, researched payments applied to note receivable to reduce balance (1.0). | 1.00<br>225.00/hr | 225.00 |
| 2/24/2015 | AEH | BK: Tax Issues<br>Received telephone call from C. Thomas relating to potential need to amend the 2011 tax returns due to the commingled general ledger (.2). | 0.20<br>265.00/hr | 53.00 |
| | RCL | BK: Tax Issues<br>Reviewed WRDR versions of the Note Receivable for 1803 LLC, Eric and Dennis noting discrepancies and missing data from the general ledger that had been miscoded elsewhere (3.6); Conducted office | 8.60<br>250.00/hr | 2,150.00 |

Earl Gaudio & Son, Inc                                                            Page    5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | conference with WRDR to review my findings and determine the best strategy for reconciling new data to general ledger data for tax returns (2.5); Conducted intra-office conference with A. Hart re: WRDR meeting (.3 NC); Reconciled Notes from general ledger for Three Kings, Specialty and 1803 (2.5). | | |
| 2/24/2015 RCL | BK: Tax Issues<br>Traveled to/from Joliet to meet with WRDR re: preparation of 2014 tax returns (1.0). | 1.00<br>50.00/hr | 50.00 |
| 2/25/2015 RCL | BK: Tax Issues<br>Reconciled inter-company note for GDV by EGS (2.9); Reconciled Note to Dennis by EGS (2.3);  Reconciled the general ledger Note for Eric and the "Eric & Dennis" note (2.5); Office conference with K. Klonicki to add/reverse unsupported deposits back into GDV note, and add new Dennis data to Dennis' note (.1); Conducted intra-office conference with A. Hart to review claims and notes (.2). | 8.00<br>250.00/hr | 2,000.00 |
| 3/4/2015 LD | BK: Tax Issues<br>Received, scanned and archived correspondence from C. Thomas to forward form 7004, Extension of time to file 2014 tax return (.4). | 0.40<br>150.00/hr | 60.00 |
| 3/5/2015 LD | BK: Tax Issues<br>Telephone call to ADP to follow up on correspondence received from the Social Security Administration regarding the 2013 wages report. (.9) (.4 NC); Prepared correspondence to ADP customer service re:same (.2). | 0.70<br>150.00/hr | 105.00 |
| | **For professional services rendered** | **43.10** | **$9,133.50** |
| | **Previous balance** | | **$194,063.69** |
| | Balance due | | $203,197.19 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 119,294.50 | 0.00 | 0.00 | 0.00 | 83,902.69 |

**First Midwest Bank**                                          24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

June 19, 2015

Invoice #10121

Additional Charges :

|  |  |  | Qty/Price | Amount |
|---|---|---|---|---|
| 11/19/2014 | ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check, site inspection and metwith Alarmax Rep re: repair of keypad (5 miles round trip). | 5<br>0.58 | 2.88 |
| 12/24/2014 | ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |
| 12/29/2014 | ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |
| 1/6/2015 | ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |
| 1/14/2015 | ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |
| 1/15/2015 | ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to Danville UPS for security check and site inspection (6 miles round trip). | 6<br>0.58 | 3.45 |
|  | ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |

Earl Gaudio & Son, Inc                                                                                  Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 1/15/2015 ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to Champaign UPS for security check and site inspection (75 miles round trip). | 75<br>0.58 | 43.13 |
| 1/30/2015 ABT | Mileage Reimbursement<br>Milage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |
| 2/10/2015 ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |
| 2/16/2015 ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL to meet with Owens Excavating and Schomburg & Schomburg re: new driveway (5 miles round trip). | 5<br>0.58 | 2.88 |
| 2/20/2015 ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd, Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |
| 2/21/2015 ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to Danville UPS store to meet with prospective buyers (6 miles round trip). | 6<br>0.58 | 3.45 |
| 2/24/2015 RCL | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Plainfield branch to WRDR, Joliet, IL for meeting regarding preparation of 2014 tax returns (16 miles round trip). | 16<br>0.58 | 9.20 |
| 2/25/2015 ABT | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd, Tilton, IL for security check and site inspection (5 miles round trip). | 5<br>0.58 | 2.88 |
| 3/2/2015 AEH | Mileage Reimbursement<br>Mileage reimbursment from FMB Plainfield branch to Ice Miller, Indianapolis, IN for Ice Miller meeting (200 miles one way). | 200<br>0.58 | 115.00 |
| 3/4/2015 AEH | Mileage Reimbursement<br>Mileage reimbursement from Ice Miller, Indianapolis, IN to FMB Plainfield branch returning from Ice Miller meeting (200 miles one way). | 200<br>0.58 | 115.00 |
| 3/13/2015 IL | Delivery Cost<br>Arrow Messenger service - pick up computers from First Midwest Bank and transport to Proteck International, 2600 Behan Rd., Crystal Lake, IL. Arrow Messenger Job Number:  61088473; Control Number:  61088473 | 1<br>134.60 | 134.60 |

Earl Gaudio & Son, Inc

Page      3

|                            | Amount        |
|----------------------------|---------------|
| **Total additional charges** | **$455.51**   |
| **Previous balance**       | **$203,197.19** |
| Balance due                | $203,652.70   |

| Current    | 30 Days | 60 Days | 90 Days | 120 Days  |
|------------|---------|---------|---------|-----------|
| 119,750.01 | 0.00    | 0.00    | 0.00    | 83,902.69 |