**First Midwest Bank**
**Invoice Aggregation**
**3/16/15 - 6/30/15**

|  | Billable | Do Not Bill | No Charge |
|---|---|---|---|
| Task- BK: Accounting/Auditing | $12,076.00 | $5,940.00 | $360.00 |
| Task- BK: Asset Analysis & Recovery | $924.50 | $0.00 | $0.00 |
| Task- BK: Asset Disposition | $2,289.00 | $525.00 | $127.50 |
| Task- BK: Business Operations | $18,046.50 | $2,497.50 | $3,090.00 |
| Task- BK: Case Administration | $6,018.00 | $1,539.00 | $1,837.00 |
| Task- BK: Claims Admin & Objectives | $605.00 | $0.00 | $245.00 |
| Task- BK: E & D Gaudio Litigation | $38,561.00 | $8,026.50 | $24,974.00 |
| Task- BK: Employee Benefits/Pensions | $7,063.00 | $0.00 | $1,537.50 |
| Task- BK: Offutt Litigation | $1,251.00 | $0.00 | $225.00 |
| Task- BK: Reconstruction Accounting | $25,952.50 | $0.00 | $5,190.50 |
| Task- BK: Regions Litigations | $26.50 | $0.00 | $0.00 |
| Task- BK: Tax Issues | $6,528.00 | $25.00 | $2,415.00 |
| Task- TimeSlips Entry/Review | $0.00 | $525.00 | $0.00 |
| Task- TimeSlips Reports | $0.00 | $60.00 | $0.00 |
| Task- Travel | $635.00 | $60.00 | $25.00 |
| SUB-TOTAL | $119,976.00 | $19,198.00 | $40,026.50 |
| Expense- Copy Charge | $68.90 | $0.00 | $0.00 |
| Expense- Mileage Reimbursement | $331.60 | $11.85 | $0.00 |
| Expense- Rent | $48.00 | $0.00 | $0.00 |
| SUB-TOTAL | $448.50 | $11.85 | $0.00 |
| **GRAND TOTAL** | **$120,424.50** | **$19,209.85** | **$40,026.50** |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10127

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/30/2015 | LB | BK: Accounting/Auditing<br>Began accounting for EGS, Inc Regions #0684 (Jan - June 2011) (7.0). | 7.00<br>150.00/hr | 1,050.00 |
| 3/31/2015 | LB | BK: Accounting/Auditing<br>Continued accounting for Regions #0684 (July - Dec 2011) (5.2). | 5.20<br>150.00/hr | 780.00 |
|  | MM | BK: Accounting/Auditing<br>Reviewed and analyzed US Bank statements for Eric Gaudio a/c #8279 (.3); Reviewed and analyzed ING/Capital One a/c #9829 i/n/o/ E Gaudio monthly statements for years 2007-2014, check deposit images for 2013, subpeona and Capital One cover letter, ACH transactions list 2007-2014; extracted transaction information from deposits for EGS, Ticketmaster, StubHub and payments for Dennis Gaudio Citi credit card for court Exhibits (4.6); Updated master financial information spreadsheet with Capital One/ING deposits from EGS into # xx9829 (.9). | 5.80<br>225.00/hr | 1,305.00 |
| 4/1/2015 | KK | BK: Accounting/Auditing<br>Began March 2015 monthly accounting (3 trust accounts) (4.4). | 4.40<br>150.00/hr | 660.00 |
|  | KK | BK: Accounting/Auditing<br>Retrieved and archived March FMB checking account statements for the UPS stores, to begin March Accounting (.1). | 0.10<br>150.00/hr | 15.00 |
| 4/2/2015 | KK | BK: Accounting/Auditing<br>Began and completed both UPS checking account sections of March Accounting. Conducted review, waiting for final Trust statements (5.7). | 5.70<br>150.00/hr | 855.00 |
| 4/6/2015 | KK | BK: Accounting/Auditing<br>Retrieved and archived March Trust statements (.1); Retrieved on line and archived March American Express Statements (.2) March Paymentech statements (.2); Reconciled the credit card statements to the Daily Register Reports (.3); Completed March Accounting (.3). | 1.10<br>150.00/hr | 165.00 |

Earl Gaudio & Son, Inc                                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 4/9/2015 LD | BK: Accounting/Auditing<br>Reviewed numerous payroll documents from IDES for years 2010 to 2012 to identify unknown payees paid from the EGS account and reviewed the 2012 EGS W-2's listed on the unknown payees spreadsheet to verify payments to EGS vs. Non-EGS employees for general ledger co-mingling  (1.5). | | 1.50<br>150.00/hr | 225.00 |
| 4/15/2015 KK | BK: Accounting/Auditing<br>Revised March Bankruptcy Report (1.0 NC); Archived and emailed report to appropriate parties (.2 NC). | | 1.20<br>150.00/hr | NO CHARGE |
| 4/17/2015 LD | BK: Accounting/Auditing<br>Continued accounting for Gaudio Diversified Ventures, Regions #0706 first quarter 2012 (2.0). | | 2.00<br>150.00/hr | 300.00 |
| 4/20/2015 LD | BK: Accounting/Auditing<br>Continued accounting for Gaudio Diversified Ventures, Regions #0706 first quarter 2012 (3.0). | | 3.00<br>150.00/hr | 450.00 |
| 4/22/2015 LD | BK: Accounting/Auditing<br>Office conference with I. LeRose to discuss a plan on obtaining the information in reference to an  additional EIN number for EGS that was recently discovered (.3); Phone call to the IRS re: the same. Spoke to IRS agent Trussell with ID#05357004. Mr. Trussell processed my request for an EIN confirmation letter and advised the letter will be mailed to the address on record within 7 to 10 business days (.5). | | 0.80<br>150.00/hr | 120.00 |
| LD | BK: Accounting/Auditing<br>Received correspondence from W. Joris in response to my request for the accounts receivable detail information for December 2013 as reported on the bankruptcy report (.3); Prepared correspondence of the same requesting additional information (.2). | | 0.50<br>150.00/hr | 75.00 |
| LD | BK: Accounting/Auditing<br>Continued accounting for Gaudio Diversified Ventures, Regions #0706 first quarter 2012 (1.0). | | 1.00<br>150.00/hr | 150.00 |
| LD | BK: Accounting/Auditing<br>Received and reviewed correspondence from C. Fugate re:█████ ███████████████████ (.2 NC). | | 0.20<br>150.00/hr | NO CHARGE |
| 4/28/2015 LD | BK: Accounting/Auditing<br>Continued the accounting for Gaudio Diversified Ventures, Regions #0706 2nd quarter 2012 (3.5). | | 3.50<br>150.00/hr | 525.00 |
| 5/1/2015 KK | BK: Accounting/Auditing<br>Retrieved and archived UPS FMB Checking account statements for April to complete 23rd Accounting (.2); Began UPS store #4323 checking account section of accounting. Reconciled daily register reports to the bank statement to tie cash deposits and credit card | | 1.30<br>150.00/hr | 195.00 |

Earl Gaudio & Son, Inc                                                                      Page     3

|            |    |                                                                                 | Hrs/Rate | Amount |
|------------|----|---------------------------------------------------------------------------------|----------|--------|
|            |    | deposits. (1.1).                                                                |          |        |
| 5/2/2015   | KK | BK: Accounting/Auditing<br>Continued and completed Champaign's checking account section (1.6) and began Danville's Checking Acct section of April Accounting (1.1). | 2.70<br>150.00/hr | 405.00 |
| 5/3/2015   | KK | BK: Accounting/Auditing<br>Continued and completed the Danville checking account section of the April Accounting (1.8); Retrieved trust activity for all 3 EGS accounts (monthly stmts not yet available) and began EGS section of Accounting (.9). | 2.70<br>150.00/hr | 405.00 |
| 5/5/2015   | KK | BK: Accounting/Auditing<br>Continued to work on all three trust accountings, EGS (.6); Champaign (1.2) and Danville (.9). | 2.70<br>150.00/hr | 405.00 |
| 5/6/2015   | KK | BK: Accounting/Auditing<br>Continued and completed EGS Trust section (.3); Champaign (.6); and Danville (.5) of April Accounting. | 1.40<br>150.00/hr | 210.00 |
| 5/7/2015   | KK | BK: Accounting/Auditing<br>Final review of April 2015 Accounting (1.6). | 1.60<br>150.00/hr | 240.00 |
|            | LD | BK: Accounting/Auditing<br>Continued the accounting for Gaudio Diversified Ventures, Regions #0706, 2nd quarter 2012 (1.0). | 1.00<br>150.00/hr | 150.00 |
| 5/8/2015   | LD | BK: Accounting/Auditing<br>Began the 3rd quarter accounting for Gaudio Diversified Ventures, Regions #0706 (3.0). | 3.00<br>150.00/hr | 450.00 |
| 5/11/2015  | LD | BK: Accounting/Auditing<br>Continued accounting for Gaudio Diversified Ventures, Regions #0706, 3rd Quarter 2012 (.7). | 0.70<br>150.00/hr | 105.00 |
| 5/12/2015  | LD | BK: Accounting/Auditing<br>Began the accounting for Gaudio Diversified Ventures, Regions #0706, 4th quarter 2012 (3.0). | 3.00<br>150.00/hr | 450.00 |
| 5/20/2015  | KK | BK: Accounting/Auditing<br> Reviewed Accounting (March & April 2015) (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
| 6/1/2015   | KK | BK: Accounting/Auditing<br>Retrieved and archived May checking account statements for both UPS stores to begin 24th Accounting (.1); Reconciled daily deposits and Chase Paymentech deposits to the bank statement for Champaign (.5) for Danville (.5). | 1.10<br>150.00/hr | 165.00 |

Earl Gaudio & Son, Inc                                                                                   Page      4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/2/2015 KK | BK: Accounting/Auditing<br>Continued to work on the Champaign checking section of May<br>Accounting (.4). | 0.40<br>150.00/hr | 60.00 |
| LD | BK: Accounting/Auditing<br>Began accounting for Gaudio Diversified Ventures, Regions #0706, for<br>2013 (3.0). | 3.00<br>150.00/hr | 450.00 |
| 6/3/2015 LD | BK: Accounting/Auditing<br>Completed the accounting of Gaudio Diversified Ventures, Regions<br>#0706 through October 2014 (3.5). | 3.50<br>150.00/hr | 525.00 |
| KK | BK: Accounting/Auditing<br>Continued and completed Champaign checking account section of May<br>Accounting (.7); Began and completed Danville checking account<br>section of May Accounting (1.4); Retrieved and archived Chase<br>Paymentech May statements on-line for both UPS stores (.2);<br>Reconciled the Daily register Reports to the Chase statements for both<br>stores (.5); Attempted to retrieve Amex statements for May. No<br>statements available (.1); Began EGS Trust section of May Accounting<br>(.3). | 3.20<br>150.00/hr | 480.00 |
| 6/5/2015 KK | BK: Accounting/Auditing<br>Continued and completed the EGS Trust section (1.1), Champaign<br>Trust section (1.8), and Danville Trust section (1.1) of May accounting. | 4.00<br>150.00/hr | 600.00 |
| 6/11/2015 KK | BK: Accounting/Auditing<br>Made necessary revisions to May 2015 Accounting (.6 NC). | 0.60<br>150.00/hr | NO CHARGE |
| 6/15/2015 AEH | BK: Accounting/Auditing<br>Reviewed and revised signed BK operating report and accounting (.4). | 0.40<br>265.00/hr | 106.00 |

| | | | |
|---|---|---|---|
| | **For professional services rendered** | **79.70** | **$12,076.00** |
| | **Previous balance** | | **$203,652.70** |

Accounts receivable transactions

| | |
|---|---|
| 6/30/2015 Pmt of Inv#10111 period (11/16/14 - 3/15/15)  BK:Acctg/Auditing | ($7,785.00) |
| 6/30/2015 Pmt of Inv#10112 period (11/16/14 - 3/15/15)  BK:Asset Disposition | ($1,786.50) |
| 6/30/2015 Pmt of Inv#10113 period (11/16/14 - 3/15/15)  BK: Business Operations | ($22,632.00) |
| 6/30/2015 Pmt of Inv#10114 period (11/16/14 - 3/15/15)  BK: Case Administration | ($2,900.00) |
| 6/30/2015 Pmt of Inv#10115 period (11/16/14 - 3/15/15)  BK: Claims Admin & Objections | ($700.00) |
| 6/30/2015 Pmt of Inv#10117 period (11/16/14 - 3/15/15)  BK: Employee Benefits/Pensions | ($4,857.50) |
| 6/30/2015 Pmt of Inv#10118 period (11/16/14 - 3/15/15)  BK:Litigation Consulting | ($318.00) |
| 6/30/2015 Pmt of Inv#10119 period (11/16/14 - 3/15/15)  BK: Offutt Litigation | ($478.50) |
| 6/30/2015 Pmt of Inv#10120 period (11/16/14 - 3/15/15)  BK: Tax Issues | ($9,133.50) |
| 6/30/2015 Pmt of Inv#10121 period (11/16/14 - 3/15/15)  BK:Mileage Reimbursement | ($455.51) |
| 6/30/2015 Pmt of Inv#10116 period (11/16/14 - 3/15/15)  BK:Gaudio Litigation | ($38,879.88) |

| | |
|---|---|
| **Total payments and adjustments** | **($89,926.39)** |

Earl Gaudio & Son, Inc                                                                Page      5

|  | Amount |
|---|---|
| Balance due | $125,802.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 12,076.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10128

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/26/2015 | IL | BK: Asset Analysis & Recovery<br>Sent correspondence and conducted telephone conference with Realtor<br>regarding newly found property addresses  - closing status/purchaser (.5). | 0.50<br>225.00/hr | 112.50 |
| 3/28/2015 | AEH | BK: Asset Analysis & Recovery<br>Researched 770 N. Greenfield to determine ownership of asset from tax<br>assessor's web site and treasurer's web site (.8). | 0.80<br>265.00/hr | 212.00 |
| 6/25/2015 | RG | BK: Asset Analysis & Recovery<br>Conducted preliminary examination of first results from Protek re:<br>forensic analysis of Eric and Dennis's computers (.3). | 0.30<br>250.00/hr | 75.00 |
| 6/26/2015 | HB | BK: Asset Analysis & Recovery<br>Picked up computers at Protek and signed off on receipt (.5); Unloaded<br>computers and placed into FMB storage (.5). | 1.00<br>75.00/hr | 75.00 |
| 6/29/2015 | RG | BK: Asset Analysis & Recovery  Asset Investigation and Recovery  Examined file documents and<br>deposition transcripts and conducted online research to respond to<br>Protek requests for "identifier" information, physical descriptions,<br>addresses, social media, etc. relative to their investigation (.6); Drafted<br>email correspondence to K. Chval re: same (.2); Conducted conference<br>call with Protek guys: K. Chval, Todd Glud and Dan Bellich re: additional<br>context for their investigation, additional terms, strategy for plan and what<br>to do with preliminary results, timing, etc. (.8); Draft update email to V.<br>Powers and A. Hart re: ▮▮▮▮▮▮▮(.2). | 1.80<br>250.00/hr | 450.00 |

| | | |
|---|---|---|
| **For professional services rendered** | **4.40** | **$924.50** |
| **Previous balance** | | **$125,802.31** |
| Balance due | | $126,726.81 |

Earl Gaudio & Son, Inc                                                                    Page        2

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 13,000.50 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

**First Midwest Bank**                                    24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10129

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/26/2015 | AEH | BK: Asset Disposition<br>Reviewed UPS store goodwill detail (.2); Corresponded with I. LeRose re: purchase price to verify basis (.1); Reviewed transaction detail and substantiation from UPS purchase - much detail is unrelated (.3). | 0.60<br>265.00/hr | 159.00 |
| 4/7/2015 | AEH | BK: Asset Disposition<br>Telephone conference with Andrew, prospective purchaser of UPS store, with details relating to sale status and operations (.5); Corresponded with A. Bartenschlag re: same for site inspection (.1). | 0.60<br>265.00/hr | 159.00 |
|  | AB | BK: Asset Disposition<br>Corresponded with A. Hart re: sale of UPS stores and site inspections (.1 NC). | 0.10<br>225.00/hr | NO CHARGE |
| 4/13/2015 | AB | BK: Asset Disposition<br>Received and reviewed correspondence from Andrew Tian re: sale of UPS stores (.5). | 0.50<br>225.00/hr | 112.50 |
| 4/15/2015 | KK | BK: Asset Disposition<br>Sent multiple emails with A. Bartenschlag re: potential UPS buyer(s) assets for sale including, Danville fixtures, etc. (.6). | 0.60<br>150.00/hr | 90.00 |
|  | AB | BK: Asset Disposition<br>Prepared correspondence to A. Tian re: sale of UPS stores (.5). | 0.50<br>225.00/hr | 112.50 |
| 4/16/2015 | KK | BK: Asset Disposition<br>Retrieved and sent A. Bartenschlag UPS inventory reports for March 2015, requested by potential buyer (.2). | 0.20<br>150.00/hr | 30.00 |
|  | AB | BK: Asset Disposition<br>Received and reviewed correspondence from A. Tian re: sale of UPS stores (.2). | 0.20<br>225.00/hr | 45.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/17/2015 | AEH | BK: Asset Disposition<br>Corresponded with V. Powers re:████████████<br>████(.3). | 0.30<br>265.00/hr | 79.50 |
| | KK | BK: Asset Disposition<br>Sent correspondence to Victoria Powers re:████████(.1). | 0.10<br>150.00/hr | 15.00 |
| | AB | BK: Asset Disposition<br>Prepared correspondence to A. Tian re:████████(.5). | 0.50<br>225.00/hr | 112.50 |
| 4/23/2015 | KK | BK: Asset Disposition<br>Conducted telephone conference with Andrew Tian (potential buyer) to send copy of signed Confidentiality Agreement (.1); Received and emailed back to him landlord contact information (.1). | 0.20<br>150.00/hr | 30.00 |
| 4/30/2015 | AEH | BK: Asset Disposition<br>Reviewed LOI for UPS from A. Tion (.3); Forwarded████to V. Powers (.1); Discussed coordination of MBE approval with A. Bartenschlag (.2). | 0.50<br>265.00/hr | 132.50 |
| 5/4/2015 | AEH | BK: Asset Disposition<br>Corresponded with V. Powers re:████████(.4). | 0.40<br>265.00/hr | 106.00 |
| 5/5/2015 | AEH | BK: Asset Disposition<br>Telephone conference with V. Powers re:████████(.8). | 0.80<br>265.00/hr | 212.00 |
| 5/19/2015 | AEH | BK: Asset Disposition<br>Corresponded to D. Anderson re:████████████<br>████(.2). | 0.20<br>265.00/hr | 53.00 |
| 5/20/2015 | LB | BK: Asset Disposition<br>Emailed Amy Bartenslag regarding fair market rent analysis for 1606 Georgetown (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/27/2015 | AEH | BK: Asset Disposition<br>Corresponded to A. Tian re: UPS approval for the sale of the business (.1). | 0.10<br>265.00/hr | 26.50 |
| 6/2/2015 | AEH | BK: Asset Disposition<br>Reviewed correspondence from D. Anderson re:████████████<br>████████████(.2); Reviewed correspondence from A. Bartenschlag re: BK approval for UPS sale and replied to same with instructions to notify prospective purchasers of biding process (.2). | 0.40<br>265.00/hr | 106.00 |
| 6/11/2015 | KK | BK: Asset Disposition<br>Emailed to Daniel Anderson @ Ice Miller correspondence relating to ████████████████(.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| | AEH | BK: Asset Disposition<br>Reviewed motion to sell the UPS stores (.5); Conducted intra-office conference with K. Klonicki re: supplemental information requested by | 0.60<br>265.00/hr | 159.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | P. Anderson for real estate leases re: same (.1). | | |
| 6/16/2015 | AB | BK: Asset Disposition<br>Received and reviewed correspondence from RPA Management re: offer to purchase UPS Store (.3); Conducted telephone conference with RPA Management re: offer to purchase UPS Store (.3). | 0.60<br>225.00/hr | 135.00 |
| 6/22/2015 | AEH | BK: Asset Disposition<br>Conducted intra office conference with R. Gould re:pending matters including offutt litigation (.1); Claimed reconciliation and settlement including Regions (.1); Motion for UPS store sale (.1). | 0.30<br>265.00/hr | 79.50 |
| | AB | BK: Asset Disposition<br>Conducted telephone conference with D. Lienard, from Champaign UPS Store re: request for estimates for repair of air conditioner (.5). | 0.50<br>225.00/hr | 112.50 |
| 6/23/2015 | RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers, C. Fugate, D. Anderson and A. Hart re: ███████████████████ (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| | AEH | BK: Asset Disposition<br>Conducted telephone conference with V. Powers, C. Fugate, D. Anderson and R. Gould re: ███████████████ (.3). | 0.30<br>265.00/hr | 79.50 |
| 6/24/2015 | AB | BK: Asset Disposition<br>Received, reviewed and signed repair estimates from A & R Mechanical Contractors re: repair of air conditioner at Champaign location (.5). | 0.50<br>225.00/hr | 112.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **For professional services rendered** | | **10.30** | **$2,289.00** |
| **Previous balance** | | | **$126,726.81** |
| Balance due | | | $129,015.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 15,289.50 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10130

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2015 | KK | BK: Business Operations<br>Received and reviewed UPS Daily Register Reports, Monthly Profit Center Reports, weekly invoices and ADP invoices (.3); Researched and prepared payables for approval and payment (.4); Reconciled the store managers credit card statement for payment (.3); Contacted Champaign office for missing invoices (.1). | 1.10<br>150.00/hr | 165.00 |
| | AEH | BK: Business Operations<br>Discussed site inspections of UPS stores and EGS warehouse with A. Bartenschlag as well as scheduling and overtime payments to UPS Store managers (.2); Discussed payroll overtime breakdown with K. Klonicki (.1). | 0.30<br>265.00/hr | 79.50 |
| | AEH | BK: Business Operations<br>Discussed increase in UPS Store payroll with L. DeLeon and process for overtime approvals (.2). | 0.20<br>265.00/hr | 53.00 |
| 3/17/2015 | LD | BK: Business Operations<br>Received and reviewed correspondence from A. Bartenschlag requesting payroll information for the UPS Stores (.2 NC); Conducted telephone conference with A. Barenschlag to discuss her request for payroll information (.4 NC); Prepared correspondence to A. Barenschlag with the information she requested (.2 NC). | 0.80<br>150.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Researched and prepared payables for approval and payment (.2); Conducted intra-office conference with M. Morgan to discuss store manager reimbursements (.2). | 0.60<br>150.00/hr | 90.00 |
| | MM | BK: Business Operations<br>Revised and approved numerous UPS store invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
| 3/18/2015 | LD | BK: Business Operations<br>Archived the Morgan Stanley 2014 statement for Acct#XXX-004 (.3 NC); Recorded the balance to the IRA Reconciliation Spreadsheet (.2 | 0.50<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                          Page       2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | NC). | | |
| 3/18/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed the Manager's credit card account (.1); Conducted telephone conference with A. Bartenschlag to discuss the store managers overtime and sale (.2). | 0.50<br>150.00/hr | 75.00 |
| | AB | BK: Business Operations<br>Conducted meeting with Dianna Lienard, manager @ 1717 Kirby Ave., Champaign UPS store, to discuss payroll reporting, overtime, and scheduling (1.0). | 1.00<br>225.00/hr | 225.00 |
| | AB | BK: Business Operations<br>Conducted meeting with Denise Gay, manager @ 2830 N. Vermilion St., Danville UPS Store, to discuss payroll reporting, overtime, and scheduling (.5). | 0.50<br>225.00/hr | 112.50 |
| 3/19/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 3/20/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Emailed D. Gay re: jury duty pay (.1). | 0.30<br>150.00/hr | 45.00 |
| | AEH | BK: Business Operations<br>Reviewed UPS Store manager's request for payment while on jury duty (.1). | 0.10<br>265.00/hr | 26.50 |
| 3/21/2015 | AEH | BK: Business Operations<br>Reviewed correspondence from A. Bartenschlag re: UPS store manager meeting to reduce overtime (.2); Replied to same (.1). | 0.30<br>265.00/hr | 79.50 |
| 3/23/2015 | LD | BK: Business Operations<br>Prepared biweekly payroll for The UPS Stores for checks dated 3/20/2015. Gave to M. Morgan for review and approval (1.0). | 1.00<br>150.00/hr | 150.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly payables (.3); Reviewed Danville checking account balance and transferred funds to trust account to fund operations (.4); Prepared correspondence to place inter-company transfer of 10K (2/4/15) on Champaign and Danville's respective accounts (.2); Prepared correspondence to move Danville lease agreement to Danville's trust account (.1); Researched and prepared payables for approval and payment (.5). | 1.50<br>150.00/hr | 225.00 |
| | AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd. security check and site inspection (.5). | 0.50<br>225.00/hr | 112.50 |

Earl Gaudio & Son, Inc                                                                    Page      3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/23/2015 LD | BK: Business Operations<br>Addition non-chargable time for preparing biweekly payroll for The UPS Stores for checks dated 3/20/2015. Gave to M. Morgan for review and approval (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| 3/24/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 3/25/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Returned telephone call to customer service at Pitney Bowes (message left) re: refund form. Representative could not help. (.2); Corrected UPS payroll for paydate 3/27/15. Adjustment to manager's hours. Resubmitted the payroll on the ADP website and printed all corresponding reports (.5); Processed FMB wire transfer requests for the UPS stores 3/27/15 payroll tax liability (.3). | 1.20<br>150.00/hr | 180.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| AEH | BK: Business Operations<br>Met with T. Lancaster and C. Thomas for detailed discussion of reconciliation for 2013 tax return amendment for EGS and 2014 tax return specifically including review of assets and when losses can be taken to offset gains as well as reconciliation of business expenses (3.5). | 3.50<br>265.00/hr | 927.50 |
| 3/26/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Processed UPS payroll taxes, wire transfers for both stores, pay date 3/27/15 (.3); Prepared and sent email to both store managers re: adjustment of payroll hours for Print Summit conference 3/12/15 (.2); Received email back from D. Lienard objecting the non payment of hours for conference, office conference with A. Hart to discuss (.1). | 0.80<br>150.00/hr | 120.00 |
| AEH | BK: Business Operations<br>Reviewed UPS store numbers (.1). | 0.10<br>265.00/hr | 26.50 |
| KK | BK: Business Operations<br>Conducted telephone conference with A. Bartenschlag re: same (.2 NC); Conducted intra-office conference with M. Morgan re: same (.1 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 3/27/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 3/30/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports. Profit Center Reports, weekly payables and store schedules (.3) Researched and prepared payables for approval and payment (.6). | 0.90<br>150.00/hr | 135.00 |

Earl Gaudio & Son, Inc                                                                          Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/31/2015 LD | BK: Business Operations<br>Received and archived correspondence from A. Bartenschlag re: UPS Stores work schedules for week ending 4/3/15 (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 4/1/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed Danville checking account balance and transferred funds to trust account to fund operations (.4); Conducted telephone conference with Aqua Illinois Inc, re: have not received 1803 sewer bill for March (.2). | 0.80<br>150.00/hr | 120.00 |
| MM | BK: Business Operations<br>Reviewed and approved numerous UPS store invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
| 4/2/2015 LD | BK: Business Operations<br>Conducted intra-office meeting with K. Klonicki re: billing invoices received from ADP and a status update on the seminar reimbursement to the UPS managers (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Placed telephone call to ADP re: Quarterly Indiana wire fee (no Indiana employees) (.2). | 0.40<br>150.00/hr | 60.00 |
| AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site inspection  (.5). | 0.50<br>225.00/hr | 112.50 |
| MM | BK: Business Operations<br>Further revised Inventory for court; researched asset list information provided by beneficiaries (.5 NC); Drafted instructions to FMB Operations to issue check for furnace repairs (.1 NC). | 0.60<br>200.00/hr | NO CHARGE |
| 4/3/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 4/6/2015 LD | BK: Business Operations<br>Received and reviewed correspondence from C. Ludvik re: IRS notice received in reference to the September 2014 return 941 (.3). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Business Operations<br>Retrieved on line and archived EGS Windstream bill (fax line for alarm) (.1); Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly invoices (.3); Researched and prepared payables for approval and payment (.5). | 0.90<br>150.00/hr | 135.00 |

Earl Gaudio & Son, Inc                                                                    Page    5

|            |    |                                                                                       | Hrs/Rate | Amount |
|------------|----|---------------------------------------------------------------------------------------|----------|--------|
| 4/7/2015   | LD | BK: Business Operations<br>Prepared biweekly payroll for The UPS Stores for checks dated 4/1015. Forwarded to M. Morgan for her review and approval (2.0). | 2.00<br>150.00/hr | 300.00 |
|            | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|            | MM | BK: Business Operations<br>Reviewed and approved numerous UPS store and warehouse invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
| 4/8/2015   | LD | BK: Business Operations<br>Prepared correspondence to L. Poindexter of IDES to request copies of reports UI-3/40 for years 2010 to 2012. Received correspondence from L. Poindexter in response to my request. She has forwarded my request for processing. Received correspondence from L. Poinexter to forward my request information (.4). | 0.40<br>150.00/hr | 60.00 |
|            | LD | BK: Business Operations<br>Received correspondence from D. Gay advising P. Olinger has lost his paycheck dated 3/27/15 and is requesting a new check be reissued. Prepared correspondence requesting additional information needed to process the request (.2). | 0.20<br>150.00/hr | 30.00 |
|            | LD | BK: Business Operations<br>Reviewed and submitted the final payroll on the ADP website for payroll dated 4/10/15 (.6). | 0.60<br>150.00/hr | 90.00 |
|            | LD | BK: Business Operations<br>Prepared correspondence for K. Klonicki re:Payroll Liability Report for checks dated 4/10/15 (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
|            | LD | BK: Business Operations<br>Processed FMB wire transfer request for The UPS Stores 4/10/15 payroll tax liability (.2). | 0.20<br>150.00/hr | 30.00 |
|            | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Received, researched and prepared payables for approval and payment (.4). | 0.60<br>150.00/hr | 90.00 |
|            | MM | BK: Business Operations<br>Reviewed, updated and approved UPS payroll period 4-10-15 (.4); Conducted telephone conference with A. Bartenschlag re: manager overtime in UPS stores (.2); Reviewed and approved UPS store and warehouse invoices for payment (.2). | 0.80<br>225.00/hr | 180.00 |
|            | AB | BK: Business Operations<br>Conducted telephone conference with M. Morgan re: manager overtime in UPS stores (.2 NC). | 0.20<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                      Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/9/2015 | KK | BK: Business Operations<br>Initiated wire and recorded UPS payroll taxes for paydate 4/10/15 (.2); Received, reviewed and archived UPS Daily Register Reports (.2). | 0.40<br>150.00/hr | 60.00 |
| 4/10/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Business Operations<br>Received correspondence from M. Morgan requesting we put a stop payment on P. Olinger's lost payroll check dated 3/27/15 and reissue a replacement check. Conducted intra-office conference with K. Klonicki and J. Beasley who processed the stop payment and reissued the payroll check. Conducted intra-office conference with M. Morgan to request her signature on the check and the stop payment notice. Prepared the certified mailing of the check and correspondence to D. Gay to advise her the check has been processed (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Office conference with J. Beasley and L. DeLeon re: reissue of lost UPS employee pay check (.1). | 0.30<br>150.00/hr | 45.00 |
| 4/13/2015 | LD | BK: Business Operations<br>Received correspondence from A. Bartenschlag to forward  the work schedules for week 4/13/15 to 4/18/15 for The UPS Store - Danville (.2). | 0.20<br>150.00/hr | 30.00 |
| | LD | BK: Business Operations<br>Received correspondence from A. Bartenschlag to forward  the work schedules for weeks 4/6/15 to 4/18/15 for The UPS Store - Champaign (.2). | 0.20<br>150.00/hr | 30.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Monthly Profit Reports, ADP invoices and weekly payables (.3); Conducted telephone conference with Ricoh USA re: copier lease agreement at Champaign is "month -to - month" (.1); Researched and prepared payables for approval and payments (.4). | 0.80<br>150.00/hr | 120.00 |
| | AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site inspection (.5). | 0.50<br>225.00/hr | 112.50 |
| | KK | BK: Business Operations<br>Filed payable invoices (.5 NC); Conducted intra-office conference with A. Hart to review new filing system for Gaudio (.4 NC). | 0.90<br>150.00/hr | NO CHARGE |
| | AEH | BK: Business Operations<br>Conducted intra-office conference with K. Klonicki to review new filing system for Gaudio (.4). | 0.40<br>265.00/hr | 106.00 |

Earl Gaudio & Son, Inc                                                                    Page      7

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/14/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched and prepared UPS manager's credit card bill for approval<br>and payment (.3). | 0.50<br>150.00/hr | 75.00 |
| LB | BK: Business Operations<br>Reviewed resolutions and annual reports verification of good standing<br>(.3). | 0.30<br>150.00/hr | 45.00 |
| LB | BK: Business Operations<br>Researched Illinois Secretary of State Gaudio Retail, LLC<br>Champaign/Danville and annual reports verification of good standing<br>(.3). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Business Operations<br>Organized the payable files (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 4/15/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched Danville cash accounts to determine if funds sufficient for<br>operations (.2); Conducted telephone conference with Mr. Kaminsky<br>from the IDOR re: missing EG&S St1 and Liquor Returns (.2). | 0.60<br>150.00/hr | 90.00 |
| LD | BK: Business Operations<br>Reviewed correspondence from Dianna relating to vacation (.1);<br>Discussed methodology for accrual of same with A. Hart (.1);<br>Calculated available balance for vacation and replied to Dianna with<br>same (.1). | 0.30<br>150.00/hr | 45.00 |
| 4/16/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched and prepared payables for approval and payment (.2). | 0.40<br>150.00/hr | 60.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 4/17/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 150.00/hr | NO CHARGE |
| 4/20/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit<br>Center Reports, ADP invoices, and weekly payables (.3); Researched<br>and prepared payables for approval and payment (Danville) (.3);<br>Prepared 1st Qtr 2015 Chapter 11 Fee for A. Hart approval (.4). | 1.00<br>150.00/hr | 150.00 |
| LD | BK: Business Operations<br>Prepared correspondence to M. Morgan to request information<br>regarding the UPS Store vacation accrual policy (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                                      Page      8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 4/21/2015 | LD | BK: Business Operations<br>Prepared biweekly payroll for The UPS Stores for checks dated<br>4/24/15 (1.0). | 1.00<br>150.00/hr | 150.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched and prepared payables for approval and payment<br>(Champaign) (.3); Researched Danville cash accounts and transferred<br>funds (.3). | 0.80<br>150.00/hr | 120.00 |
| 4/22/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | MM | BK: Business Operations<br>Conducted telephone conference with C. Burke re:█████████<br>(.2); Reviewed and approved UPS store invoices for payment (2). | 0.40<br>225.00/hr | 90.00 |
| 4/23/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 150.00/hr | NO CHARGE |
| | LB | BK: Business Operations<br>Prepared check request and submitted for payment of Delaware<br>annual report fees(.2); Researched via Internet for assumed business<br>name on Vermilion County website, not available (.1); Conducted<br>telephone conference with Vermilion County regarding assumed<br>business name form request (.2); Prepared 2014 / 2015 annual reports<br>for EG & S, Inc Illinois foreign corp renewal forms (.9). | 1.40<br>150.00/hr | 210.00 |
| | MM | BK: Business Operations<br>Conducted telephone conference with C. Burke re:█████████<br>(.2); Conducted telephone conference with J. Zollo of Ice Miller re:<br>█████████(.2); Received telephone call from M. Baker fo Ice<br>Miller re:█████████(.2); Received telephone call from R. Poor of<br>Ice miller re:█████████(.2); Received telephone call from C.<br>Thomas of WRDR re: SBA loan (.2). | 1.00<br>225.00/hr | 225.00 |
| | KK | BK: Business Operations<br>Conducted intra-office conference with L. DeLeon re: outstanding UPS<br>payroll issues (OT hours and vacation accrual) (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 4/24/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Recorded UPS payroll wire for taxes (paydate 4/24/15) (.3). | 150.00/hr | NO CHARGE |
| 4/27/2015 | AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site<br>inspection (.5). | 0.50<br>225.00/hr | 112.50 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit<br>Center Reports, ADP invoices and store #6236 weekly invoices (.3);<br>Researched and prepared store #6236 payables for approval and | 0.50<br>150.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                                    Page       9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

payment (.2).

| 4/27/2015 AEH | BK: Business Operations<br>Conducted intra-office conference with M. Morgan and L. DeLeon re:<br>D. Lienard's question in reference to manager vacation accrual (.1). | 0.10<br>265.00/hr | 26.50 |
|---|---|---|---|
| 4/28/2015 LD | BK: Business Operations<br>Researched payroll reports to reconcile vacation time for D. Lienard<br>per her request (.4); Prepared correspondence to D. Lienard in<br>response to her request for vacation available (.2); Received<br>correspondence from D. Lienard with further questions regarding her<br>vacation accrual (.1); Prepared correspondence to M. Morgan to<br>forward A. Bartenschlag and D. Lienard's correspondence to request<br>her input in reference to vacation accrual (.2). | 0.90<br>150.00/hr | 135.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2),<br>Prepared deposits for both UPS stores for checks received from<br>American Express instead of being ACH deposits (.5); Received and<br>archived store #4323 weekly invoices (.1); Researched and prepared<br>payables for store #4323 for approval and payment (.4); Conducted<br>telephone conference with Ashley at Amex to try to correct error of<br>account being reverted back to old merchant number and issuing<br>checks instead of ACH deposits. Need to contact Chase Paymentech<br>processor they are using wrong merchant numbers (.3); Conducted<br>telephone conference with Colin at Chase Paymentech re: same. He<br>says the problem lies with Amex (.3); Called back to Chase for a<br>different rep (Jarvis) re: same.  He verified same information as Colin.<br>Conducted telephone conference with Amex and Jarvis to discover<br>from Amex that Merchant Link has began processing Amex charges<br>since 4/13/15, not Chase.  Conducted telephone conference with Jarvis<br>and Merchant Link (Ceila). Will need to wait for the Merchant Link UPS<br>rep to return my call as to how all of this switched and how we can<br>revert back to ACH deposits (.8). | 2.60<br>150.00/hr | 390.00 |
| AEH | BK: Business Operations<br>Corresponded with A. Bartenschlag re: UPS store sale process (.1). | 0.10<br>265.00/hr | 26.50 |
| 4/29/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Prepared deposit for Amex check received for store 6236 (.2). | 0.40<br>150.00/hr | 60.00 |
| LD | BK: Business Operations<br>Conducted intra-office conference with M. Morgan to discuss the UPS<br>vacation accrual (.2 NC); Prepared correspondence to A. Bartenshlag<br>of FMB to advise M. Morgan is requesting she prepare a memo<br>regarding the vacation accrual policy and to discuss it with the UPS | 0.40<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                          Page    10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

managers (.2 NC).

| 4/30/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | LB | BK: Business Operations<br>Revised corporate resolutions, and annual reports for 2014 / 2015 (.7 NC); Discussion with A. Hart regarding same (.3 NC). | 1.00<br>150.00/hr | NO CHARGE |
| | AEH | BK: Business Operations<br>Conducted intra-office conference with A. Hart re: annual reports for 2014/2015 (.3). | 0.30<br>265.00/hr | 79.50 |
| 5/1/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, store #6236 payables, Tax Authority Reports and #6236 Royalty Report (.3); Researched and prepared #6236 payables for approval and payment (.2). | 0.50<br>150.00/hr | 75.00 |
| | LB | BK: Business Operations<br>Researched and compiled 1803 Georgetown Road documents for insurance audit as requested (1.0). | 1.00<br>150.00/hr | 150.00 |
| | AEH | BK: Business Operations<br>Corresponded with A. Bartenschlag re: UPS Store purchaser's qualifications and approvals (.2); Reviewed annual report and new annual corporate resolutions (.3). | 0.50<br>265.00/hr | 132.50 |
| | LB | BK: Business Operations<br>Additional non-chargable time for researching and compiling 1803 Georgetown Road documents for insurance audit as requested (1.5). | 1.50<br>150.00/hr | NO CHARGE |
| 5/3/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Danville store payables and Profit Reports (.3); Prepared deposit for Champaign store's Amex check received (.2); Reviewed Danville's checking and trust account balances and determined additional funding from Champaign is necessary (.2); Left telephone message with Paul Voss @ Merchant Link re: resolution of Amex deposit change (.1); Telephone conference with D. Lienard re: personal issue, came in today to send payroll hours and will send reports and payables tomorrow (.2). | 1.00<br>150.00/hr | 150.00 |
| | KK | BK: Business Operations<br>Conducted intra-office conference with M. Morgan re: same.  Obtained approval to transfer 10K from Champaign (.1 NC) | 0.10<br>150.00/hr | NO CHARGE |
| 5/4/2015 | LD | BK: Business Operations<br>Calculated the UPS Stores available vacation hours for each manager. Prepared correspondence to A. Bartenschlag to forward the same (1.0). | 1.00<br>150.00/hr | 150.00 |

Earl Gaudio & Son, Inc                                                                                    Page    11

|          |     |                                                                                 | Hrs/Rate | Amount |
|----------|-----|---------------------------------------------------------------------------------|----------|--------|
| 5/4/2015 | LB  | BK: Business Operations<br>Prepared and submitted check request for annual reports, agent change forms (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
|          | LD  | BK: Business Operations<br>Received correspondence from A. Bartenschlag advising she will contact the representative at VOYA regarding the 401(k) matter for D. Lienard (.1 NC); Received correspondence from A. Bartenschlag with additional information regarding the VOYA 401(k) matter (.6 NC). | 0.70<br>150.00/hr | NO CHARGE |
| 5/5/2015 | LD  | BK: Business Operations<br>Received and archived correspondence from A. Bartenschlag re: UPS Stores weekly schedules. Prepared correspondence to A. Bartenschlag to request approval information for the manager's overtime (.7 NC). | 0.70<br>150.00/hr | NO CHARGE |
|          | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Champaign Profit Reports and payables (.3); Prepared deposits of American Express checks received for both UPS stores (.3); Researched and prepared payables for approval and payment (.5). | 1.10<br>150.00/hr | 165.00 |
|          | MM  | BK: Business Operations<br>Reviewed and approved numerous invoices for payment UPS Stores (.3). | 0.30<br>225.00/hr | 67.50 |
|          | KK  | BK: Business Operations<br>Worked with R.Biban to complete Intercompany transfer between Champaign/Danville.  Appropriate documentation sent to N. Schaefer to record on books (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 5/6/2015 | BD  | BK: Business Operations<br>Forwarded ███████████████████████ to V. Powers (.2 NC). | 0.20<br>225.00/hr | NO CHARGE |
|          | LD  | BK: Business Operations<br>Prepared biweekly payroll for The UPS Stores for checks dated 5/8/15. Forwarded to M. Morgan for her review and approval (2.0). | 2.00<br>150.00/hr | 300.00 |
|          | KK  | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared stamp purchase request, received from Danville store, for approval and payment (.2); Retrieved and archived April Amex statements for both stores on-line and reconciled to Daily Register Reports (1.0); Preformed same task for Chase Paymentech statements (1.0). | 2.40<br>150.00/hr | 360.00 |
|          | MM  | BK: Business Operations<br>Reviewed and approved UPS payroll pay date 5/8/15 (.3). | 0.30<br>225.00/hr | 67.50 |

Earl Gaudio & Son, Inc                                                                                                Page    12

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2015 AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site inspection  (.5). | 0.50<br>225.00/hr | 112.50 |
| 5/7/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| LD | BK: Business Operations<br>Submitted the final payroll on the ADP website and printed all the corresponding payroll reports for payroll dated 5/8/15 and processed the FMB wire transfer request for the 5/8/15 payroll tax liability for The UPS Stores (1.5). | 1.50<br>150.00/hr | 225.00 |
| 5/8/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Initiated wire and recorded UPS payroll taxes for paydate 5/8/15 (.3). | 0.50<br>150.00/hr | 75.00 |
| LD | BK: Business Operations<br>Received correspondence from ADP requesting we contact them (.1 NC); Telephone call to ADP in connection with IL State Unemployment Insurance Rate spoke to Michelle who advised the account received a lower tax bracket credit and therefore they have made the necessary adjustments to the account (.3 NC); Office conference with K. Klonicki to advise her of the same (.1 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 5/11/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, weekly Profit Reports, weekly invoices and ADP invoices (.3); Prepared deposits from 2 American Express checks received for store #4323 (.3); Researched and prepared payables for approval and payment (.9). | 1.50<br>150.00/hr | 225.00 |
| 5/12/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared deposits for 3 Amex checks received (2 Champaign, 1 Danville) (.3). | 0.50<br>150.00/hr | 75.00 |
| AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site inspection  (.5). | 0.50<br>225.00/hr | 112.50 |
| 5/13/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| MM | BK: Business Operations<br>Reviewed and approved numerous invoices for payment UPS Stores (.3). | 0.30<br>225.00/hr | 67.50 |
| 5/14/2015 LD | BK: Business Operations<br>Received notice of a payroll audit from Travelers Insurance. Reviewed, analyzed, extracted and forwarded pertinent data being requested from | 2.30<br>150.00/hr | 345.00 |

Earl Gaudio & Son, Inc                                                                                    Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Travelers (2.3). | | |
| 5/14/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Prepared deposits for 2 American Express checks received for<br>Champaign store (.3). | 0.50<br>150.00/hr | 75.00 |
| | KK | BK: Business Operations<br>Sent and archived April Bankruptcy Report to appropriate parties (.2<br>NC). | 0.20<br>150.00/hr | NO CHARGE |
| 5/15/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/19/2015 | LD | BK: Business Operations<br>Received and reviewed correspondence from the Social Security<br>Administration requesting wage information for tax year 2013, copies of<br>filed W-2 and W-3 forms (.2); Researched, extracted and forwarded<br>pertinent data in response to SSA's request (1.0). | 1.20<br>150.00/hr | 180.00 |
| | LD | BK: Business Operations<br>Prepared the biweekly payroll dated 5/22/15 for The UPS Stores.<br>Forwarded the same to M. Morgan for her review and approval (2.0). | 2.00<br>150.00/hr | 300.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit<br>Reports and weekly invoices for Champaign store (.3); Researched<br>and prepared Champaign payables for approval and payment (.5);<br>Prepared the 1st Qtr P/L for Champaign store (4.2). | 5.00<br>150.00/hr | 750.00 |
| | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Prepared deposits for 5 American Express checks received (.4);<br>Researched and prepared store manager's credit card statement for<br>approval and payment (.4); Began Danville 1st Qtr P/L (Jan & Feb)<br>(2.1). | 3.10<br>150.00/hr | 465.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2);<br>Reviewed and approved payroll for UPS stores pay period ending<br>5/22/15 (.2). | 0.40<br>225.00/hr | 90.00 |
| | MM | BK: Business Operations<br>Drafted correspondence to A. Bartenschlag FMB re: unapproved<br>overtime at Danville UPS (.2 NC), | 0.20<br>225.00/hr | NO CHARGE |
| 5/20/2015 | LD | BK: Business Operations<br>Submitted the final payroll on the ADP website and printed all the<br>corresponding payroll reports for payroll dated 5/22/15. Forwarded the<br>Payroll Liability Report to K. Klonicki (1.0). | 1.00<br>150.00/hr | 150.00 |

Earl Gaudio & Son, Inc

Page   14

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/20/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports and Danville's weekly payables (.2); Prepared deposits for 2 American Express checks received (.2); Began and completed March P/L for Danville and forwarded 1st Qtr for approval (.9). | 1.30<br>150.00/hr | 195.00 |
| 5/21/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Initiated UPS payroll tax wires for both UPS stores (.3). | 0.50<br>150.00/hr | 75.00 |
| 5/26/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports, ADP invoices and weekly payables (.3); Prepared deposits for 5 American Express checks received for both UPS stores (.3); Researched and prepared payables for approval and payment (.4); Left telephone message with Jennie Gallagher, US Dept of Justice, re: bank statement information (.1). | 1.10<br>150.00/hr | 165.00 |
| LB | BK: Business Operations<br>Prepared 2013 / 2014 Delaware annual reports, and check request (1.7); Received email correspondence from Shirley Grobowski, CT Corporation regarding Delaware corporate status (.2). | 1.90<br>150.00/hr | 285.00 |
| AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site inspection  (.5). | 0.50<br>225.00/hr | 112.50 |
| LB | BK: Business Operations<br>Conducted telephone conference with C. Thomas re: corporate status of Delaware corporation (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| KK | BK: Business Operations<br> Filed April paid invoices (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 5/27/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Archived and forwarded Walz meter mail increase in rates letter to the UPS store managers (.1). | 0.30<br>150.00/hr | 45.00 |
| LB | BK: Business Operations<br>Researched asset value and included on Delaware corporation annual reports (.7). | 0.70<br>150.00/hr | 105.00 |
| AEH | BK: Business Operations<br>Corresponded with K. Klonicki and V. Powers re: ▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1). | 0.10<br>265.00/hr | 26.50 |
| LB | BK: Business Operations<br>Composed and corresponded with A. Hart re: Delaware Corporation annual reports (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc

Page   15

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/27/2015 KK | BK: Business Operations<br>Conducted intra-office conference with L. DeLeon re: ADP refund check received (.1NC). | 0.10<br>150.00/hr | NO CHARGE |
| 5/28/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Conducted telephone conference with Denise (Danville store mgr) re: 1st Qtr P/L, American Express processing, and sale of store (.3); Prepared deposits for 4 American Express checks received (.3); Researched Uline invoice for Denise (.2); Left another telephone message with Paul Voss @ Merchant Link re: UPS American Express processing with old merchant numbers and paper checks being sent instead of ACH to checking accounts (.1); Forwarded 2015 1st Qtr P/L Statements to each respective UPS store (.1). | 1.20<br>150.00/hr | 180.00 |
| LB | BK: Business Operations<br>Reviewed Delaware requirements for annual report and reporting total gross assets, verified  tax return assets for 2013 (.6); Researched 2014 tax returns (.2). | 0.80<br>150.00/hr | 120.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
| LB | BK: Business Operations<br>Conducted intra-office conference with L.DeLeon re: 2014 tax returns (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 5/29/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 150.00/hr | NO CHARGE |
| LB | BK: Business Operations<br>Completed Delaware certificate of renewal and annual reports (.4). | 0.40<br>150.00/hr | 60.00 |
| KK | BK: Business Operations<br>Conducted telephone conference with Denise re: Danville's 1st Qtr P/L statement. Formula error in cell, corrected and forwarded a new copy (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 6/1/2015 LD | BK: Business Operations<br>Prepared the biweekly payroll dated 6/5/15 for The UPS Stores. Forwarded the same to M. Morgan for her review and approval (2.0). | 2.00<br>150.00/hr | 300.00 |
| LD | BK: Business Operations<br>Received correspondence from ADP re: check issued for a tax liability credit the account received from the Illinois State Unemployment Insurance agency and conducted telephone conference #150601-011282 with Sandy of ADP  to request information and confirm the check is fine to deposit (.4). | 0.40<br>150.00/hr | 60.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Monthly Profit Center Reports, Royalty Reports and weekly invoices (.3); | 1.50<br>150.00/hr | 225.00 |

Earl Gaudio & Son, Inc                                                                                               Page    16

|                |     |                                                                                                                                                                                                                                                                                                                                                                                                          | Hrs/Rate | Amount |
|----------------|-----|----------------|----------------|--------|

Researched and prepared payables for approval and payment (1.1); Conducted telephone conference with Nancy at Avanti re: new invoice received by Champaign, but waiting on statement of credits owed before making payment. She will email to store. Contacted store re: same (.1).

| Date | Init | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 6/1/2015 | LB | BK: Business Operations<br>Reviewed Delaware Annual Report (.1 NC); Left telephone message for Cathy Thomas regarding 2013 and 2014 gross assets (.1 NC); Received telephone call from Cathy Thomas re: same (.2 NC). | 0.40<br>150.00/hr | NO CHARGE |
| | MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 6/5/15 (.2). | 0.20<br>225.00/hr | 45.00 |
| | LD | BK: Business Operations<br> Processed the FMB wire transfer request for 6/5/15 payroll tax liability for The UPS Stores. Forwarded the same to K. Klonicki for booking (.5). | 0.50<br>150.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Received new invoice from WRDR.  Forwarded to Ice Miller with ███████<br>██████████████████ ███████(1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| 6/2/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared deposits for 2 American Express checks received for the Champaign store and a deposit from ADP re: ILSUI refund from rate change for Danville store (Champaign's credit was deducted from 5/22/15 payroll tax wire to ADP) (.2). | 0.40<br>150.00/hr | 60.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 6/3/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared deposits for 2 American Express checks received for Champaign store (.2); Conducted telephone conference with representative at  Merchant Link re: American Express issue still not resolved from April 13, 2015. Told to contact Amex (.2); Conducted telephone conference with representative at Amex re: same. Told to contact Chase Paymentech (.2); Conducted telephone conference with representative at Chase Paymentech re: same. Told to contact POS software provider (.2); Conducted telephone conference with D. Lienard, she gave me number to UPS technical support (.1). | 1.10<br>150.00/hr | 165.00 |
| | LB | BK: Business Operations<br>Conducted telephone call with Sandy at Delaware Secretary of State regarding annual report requirements (.3); Conducted telephone call with Patricia Parish at IL Secretary of State regarding assumed business name (.2). | 0.50<br>150.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                                      Page    17

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/3/2015 KK | BK: Business Operations<br>Sent email to store managers re: status of Amex charges (.1 NC).<br>Conducted telephone conference with Markus @ UPS re:same.  He<br>prepared 2 problem tickets to be escalated to technical support and<br>someone will call me back (.3 NC). | 0.40<br>150.00/hr | NO CHARGE |
| LB | BK: Business Operations<br>Prepared check request to Illinois Secretary of State & Delaware<br>Secretary of State for all forms pertaining to the annual report and<br>business name (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
| 6/4/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Initiated wires for both UPS store payroll taxes, paydate 6/5/15 (.3);<br>Received telephone message from Mike Waseeto @ UPS technical<br>support re: outstanding Amex issue. Left him a lengthy message re:<br>same (.1). | 0.60<br>150.00/hr | 90.00 |
| 6/5/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Researched and prepared warehouse payables for approval and<br>payment (.2); Conducted telephone conference with M. Waseeto @<br>UPS Corp re: he received an email back from UPS Purchasing Dept<br>stating they have resolved the issue with Merchant Link and we should<br>be processing with the new merchant numbers and receiving ACH<br>payments (.2). | 0.60<br>150.00/hr | 90.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment Warehouse and<br>insurance (.2). | 0.20<br>225.00/hr | 45.00 |
| 6/8/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit<br>Center Reports, APD Invoices, UPS weekly payables and payroll<br>schedules (.3); Prepared deposit for 3 American Express checks<br>received (.2); Researched and prepared payables form approval and<br>payment (.3). | 0.80<br>150.00/hr | 120.00 |
| AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site<br>inspection  (.5). | 0.50<br>225.00/hr | 112.50 |
| KK | BK: Business Operations<br>Received and archived recent court orders from W. Joris (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 6/9/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 6/10/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2);<br>Prepared deposit for 1 American Express check received for | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                              Page    18

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Champaign store (.1). |  |  |
| 6/11/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Prepared deposit for 1 American Express check received for Danville store (.1); Prepared reconciliation of cash deposited by both UPS stores, (assignment to present) for analysis (1.2). | 1.50<br>150.00/hr | 225.00 |
| AEH | BK: Business Operations<br>Reviewed and revised 24th operating report and current account for EGS (.6). | 0.60<br>265.00/hr | 159.00 |
| KK | BK: Business Operations<br>Conducted brief intra-office conference with L. Blade re: Westfield insurance policy renewal 7/2015 vs. Master Insurance Policy quote (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 6/12/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. to meet with Premier Refigeration re: ice machine and bar coolers and turn systems off (.7). | 0.70<br>225.00/hr | 157.50 |
| 6/15/2015 KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly payables (.3); Prepared deposits for 4 American Express checks received by the UPS stores (.3); Researched and prepared payables for approval and payment (.5). | 1.10<br>150.00/hr | 165.00 |
| KK | BK: Business Operations<br>Forwarded to appropriate parties the May 2015 Bankruptcy Report, Accounting and statements (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 6/16/2015 LD | BK: Business Operations<br>Prepared the biweekly payroll dated 6/19/15 for The UPS Stores. Forwarded the same to M. Morgan for her review and approval (1.0). | 1.00<br>150.00/hr | 150.00 |
| KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed both UPS checking accounts to confirm that American Express ACH credits were going through (Danville yes, Champaign no) (.3); Received telephone call from Joni P. @ UPS IT Support following up on the open Amex ticket problem. Explained Danville Amex deposits going to bank, not Champaign. She will follow up (.2); Received telephone call from D. Gay stating that she cannot process any credit cards (.1); Left message with M. Waseeto @ UPS IT support re: same (.1); Telephoned back to Joni to contact store directly (.1). | 1.00<br>150.00/hr | 150.00 |

Earl Gaudio & Son, Inc                                                                    Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/16/2015 | MM | BK: Business Operations<br>Reviewed numerous Warehouse and UPS store invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
|  | KK | BK: Business Operations<br>Reviewed EGS cash availability for FMB administration fees to be taken by 6/30/15, sent ARR to investments (.5 NC); Filed away payable invoices (.5 NC). | 1.00<br>150.00/hr | NO CHARGE |
|  | LD | BK: Business Operations<br>Additional time spent preparing biweekly payroll dated 6/19/15 for The UPS Stores (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| 6/17/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LD | BK: Business Operations<br>Prepared and submitted the final payroll on the ADP website and for payroll dated 6/19/15 (1.0); Processed the FMB wire transfer request for the 6/19/15 payroll tax liability for The UPS Stores (.2). | 1.20<br>150.00/hr | 180.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved payroll for UPS stores pay date 6-19-15 (.2). | 0.20<br>225.00/hr | 45.00 |
|  | LD | BK: Business Operations<br> Forwarded the Payroll Tax Liability Report to K. Klonicki (.1 NC); Forwarded FMB wire transfer request for 6/19/15 payroll tax liability for UPS Stores to K. Klonicki for booking (.1 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 6/18/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Initiated wires for UPS stores payroll taxes (paydate 6/19/15) (.3). | 0.50<br>150.00/hr | 75.00 |
|  | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check and take pictures for annual real estate inspection (.7). | 0.70<br>225.00/hr | 157.50 |
| 6/22/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Reports, and weekly payables for the Danville store (.3); Prepared Danville payables for approval and payment (.3). | 0.60<br>150.00/hr | 90.00 |
| 6/23/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Researched and prepared Champaign payables for approval and payment (.3). | 0.50<br>150.00/hr | 75.00 |
| 6/24/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |

Earl Gaudio & Son, Inc                                                                                    Page    20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/24/2015 | MM | BK: Business Operations<br>Reviewed and approved UPS store invoices for payment (.2). | 0.20<br>225.00/hr | 45.00 |
|  | KK | BK: Business Operations<br> Filled payable invoices (.4 NC); Conducted intra-office conference with A. Hart re: 4th Interim Fee payment due (.4 NC). | 0.80<br>150.00/hr | NO CHARGE |
| 6/25/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Researched Champaign lease to determine if landlord or tenant is responsible for fixing of Air Conditioner (.3). | 0.50<br>150.00/hr | 75.00 |
| 6/26/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2); Reviewed Danville checking account balance and transferred funds to Trust account to fund operations (.4). | 0.60<br>150.00/hr | 90.00 |
| 6/29/2015 | LD | BK: Business Operations<br>Prepared the biweekly payroll dated 7/3/15 for The UPS Stores. Forwarded the same to M. Morgan for her review and approval (1.0). | 1.00<br>150.00/hr | 150.00 |
|  | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports, Profit Center Reports and weekly payables (.3); Researched and prepared payables for approval and payment (.6). | 0.90<br>150.00/hr | 135.00 |
|  | LB | BK: Business Operations<br>Conducted telephone conference with Wells Fargo Insurance regarding insurance renewal for 1803 Georgetown, Tilton, IL (.2). | 150.00/hr | NO CHARGE |
|  | MM | BK: Business Operations<br>Conducted telephone conference with A. Bartenschlag of FMB re: air conditioning repair at Champaign UPS store (.2). | 0.20<br>225.00/hr | 45.00 |
|  | LB | BK: Business Operations<br>Conducted intra office conference with K.Klonicki and M.Morgan regarding same (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 6/30/2015 | KK | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | LB | BK: Business Operations<br>Conducted telephone conference with Ellen at Westfield Insurance regarding insurance renewal for 1803 Georgetown and request for declaration page (.3); Received email from same with renewal policy and declaration page (.1); Reviewed same to compare terms of coverage and expense (.5); Emailed Ellen at Westfield questions regarding payment (.2). | 1.00<br>150.00/hr | 150.00 |

Earl Gaudio & Son, Inc                                                                          Page    21

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2015 | MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 7-3-14 (.2);<br>Reviewed and approved UPS store invoices for payment (.3). | 0.50<br>225.00/hr | 112.50 |
|  | AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site<br>inspection (.5). | 0.50<br>225.00/hr | 112.50 |
|  |  | **For professional services rendered** | **128.00** | **$18,046.50** |
|  |  | **Previous balance** |  | **$129,015.81** |
|  |  | Balance due |  | $147,062.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 33,336.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10131

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2015 | KK | BK: Case Administration<br>Completed necessary revisions to the February BK Report (1.9); Emailed ▮▮▮▮▮ to B. Caughey, C. Ludvick, C. Fugate and C. Thomas (.1). | 2.00<br>150.00/hr | 300.00 |
| | AEH | BK: Case Administration<br>Reviewed and revised accounting and operating report with K. Klonicki and discussed questions raised by change in format (.4); Discussed with I. LeRose the preparation of accounting and review of receipts to address Eric and Dennis' claim that revenue flowed both ways between companies (.3). | 0.70<br>265.00/hr | 185.50 |
| | KK | BK: Case Administration<br>Conducted intra-office conference with A. Hart to discuss changes to accounting and operating report (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
| 3/26/2015 | AEH | BK: Case Administration<br>Conducted telephone conference with B. Caughey, V. Powers, C. Fugate and R. Gould re:▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮(1.3) | 1.30<br>265.00/hr | 344.50 |
| 3/27/2015 | KK | BK: Case Administration<br>Archived Three Kings Statements (8/2012 - 8/2013) (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 3/31/2015 | AEH | BK: Case Administration<br>Reviewed and analyzed subpoena productions from financial institutions including CitiCard, Chase, Morgan Stanley and JP Morgan to assess application for various purposes- taxes, litigations, and employee benefits and assess need for further detail in production (1.6). | 1.60<br>265.00/hr | 424.00 |
| 4/2/2015 | KK | BK: Case Administration<br>Began March Bankruptcy Report (2.2). | 2.20<br>150.00/hr | 330.00 |

Earl Gaudio & Son, Inc                                                                                          Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

4/3/2015 KK    BK: Case Administration                                              2.80            420.00
Completed March Bankruptcy Report (waiting for final Trust        150.00/hr
statements) (2.8).

4/6/2015 KK    BK: Case Administration                                              1.00            150.00
 Completed March Bankruptcy Report (1.0).                            150.00/hr

4/8/2015 LD    BK: Case Administration                                              0.20       NO CHARGE
Printed, scanned and saved the reports received from IDES to the    150.00/hr
computer file (.2 NC).

4/20/2015 AEH    BK: Case Administration                                           0.90            238.50
Corresponded with Bill Tapella re: status of administration (.9).    265.00/hr

4/23/2015 AEH    BK: Case Administration                                           0.20             53.00
Reviewed and approved trustee quarterly payment (.2).               265.00/hr

4/24/2015 KK    BK: Case Administration                                                         NO CHARGE
Unzipped files received from Huntington National Bank (deposit detail   75.00/hr
June 2011 - Sept 2013) archived and printed (.4).

KK    BK: Case Administration                                              0.90            135.00
Prepared reconciliation of administrative expenses including FMB Fees   150.00/hr
outstanding with EGS and sent to A. Hart and Ice Miller (at mediation)
(.7); Received, archived and sent to appropriate parties, 1st Qtr 2015
Gaudio Chapter 11 Trustee pmt (.2).

AEH    BK: Case Administration                                           3.80          1,007.00
Attended post-mediation meeting with V. Powers and C. Fugate to    265.00/hr
discuss ████████████████████████████████████████
████████████████████████████████████████████
██████████████████████████████████ (3.8).

5/6/2015 KK    BK: Case Administration                                              0.30       NO CHARGE
Reviewed list of bank accounts with A. Hart to determined if they were   150.00/hr
open or closed. Forwarded correspondence back to V. Powers (.3 NC).

5/7/2015 KK    BK: Case Administration                                              0.30             45.00
Researched and responded to email request from V. Powers re:██    150.00/hr
████████████████████(.3).

MM    BK: Case Administration                                              0.20             45.00
Reviewed correspondence from Ice Miller re:████████████    225.00/hr
██████████(.2).

MM    BK: Case Administration                                              1.80       NO CHARGE
 Reviewed and verified information on hand for Capital One accounts:    225.00/hr
xx8976, 5260-01, 1478-01, xx4873, xx8976 (1.8 NC).

Earl Gaudio & Son, Inc                                                            Page     3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/8/2015 KK | BK: Case Administration<br>Began and completed April Bankruptcy Report. Submitted to A. Hart for review (3.9). | 3.90<br>150.00/hr | 585.00 |
| 5/11/2015 MM | BK: Case Administration<br>Reviewed information provided from Citibank per subpoena 3/10/15 re: source of credit card payments (1.2 NC); Reviewed and verified information on hand for Citibank accounts xx9795, xx8935, xx8774, xx8455, xx1400, xx4304 (2.9 NC). | 4.10<br>225.00/hr | NO CHARGE |
| 5/12/2015 KK | BK: Case Administration<br>Researched and revised April Bankruptcy Report (2.1). | 2.10<br>150.00/hr | 315.00 |
| 5/28/2015 KK | BK: Case Administration<br>Conducted telephone conference with Tim Rupple of US Government Office, Peoria, IL re: Trust and Checking account statements to be sent to him monthly.  Forwarded April 2015 statements (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/29/2015 RG | BK: Case Administration<br>Reviewed and archived Final Expert Report of J. Lane and cover letter to Defendant's counsel (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| MM | BK: Case Administration<br>Drafted correspondence to O. Jackson of Morgan Stanley re: verified information on hand versus account information requested 5/19/15 (.2); Updated master known financial relationships spreadsheet with information for Morgan Stanley brokerage accounts, Scott Trade accounts and an E Trade account (1.6). | 1.80<br>225.00/hr | 405.00 |
| RG | BK: Case Administration<br>Exchanged correspondence with V. Powers re: ███████████ ███████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/3/2015 RG | BK: Case Administration<br>Examined court order approving retention of Protek and Protek's proposal relative to answering questions from Protek about scope and plan of work (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/5/2015 KK | BK: Case Administration<br>Forwarded correspondence re: May statements to US Government office (.1). | 0.10<br>150.00/hr | 15.00 |
| 6/8/2015 KK | BK: Case Administration<br>Completed Bankruptcy Report for May 2015, deconstruction worksheet (.5);  Began and completed all schedules of the report (3.2) Given to A. Hart for review and approval. | 3.70<br>150.00/hr | 555.00 |
| RG | BK: Case Administration<br>Exchanged emails with K. Chval re: forensic work on computers and key terms (.2). | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                    Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/11/2015 KK | BK: Case Administration<br>Made necessary revisions to May 2015 Bankruptcy Report (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 6/15/2015 KS | BK: Case Administration<br>Searched for, extracted and updated data for 2012 EGS employee 401(k) information and added to census (2.0). | 2.00<br>75.00/hr | 150.00 |
| KS | BK: Case Administration<br>Took part in intra-office conference with A. Hart and L. DeLeon re: EGS 401(k) employee info and census template to compile for 2013 and 2014 (.3 NC); Conducted intra office conference with L. DeLeon re: EGS census and where to search information on employees (.3 NC). | 0.60<br>75.00/hr | NO CHARGE |
| 6/17/2015 AEH | BK: Case Administration<br>Conducted telephone conference with V.Powers to discuss ███████████(.3 NC). | 0.30<br>265.00/hr | NO CHARGE |
| 6/23/2015 RG | BK: Case Administration<br>Conducted telephone conference with V. Powers, C. Fugate, D. Anderson and A. Hart re: ██████████████████████(.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| AEH | BK: Case Administration<br>Conducted telephone conference with V. Powers, C. Fugate, D. Anderson and R. Gould re: ██████████████(.2). | 0.20<br>265.00/hr | 53.00 |
| KS | BK: Case Administration<br>Searched physical and electronic files for information on unknown Scottrade accounts (.6). | 0.60<br>75.00/hr | 45.00 |
| KS | BK: Case Administration<br>Conducted intra-office conference with L. DeLeon re: unknown Scottrade accounts and how to proceed to discover them (.3 NC). | 0.30<br>75.00/hr | NO CHARGE |
| 6/26/2015 KS | BK: Case Administration<br>Picked up Gaudio computers and loaded into rental cargo van from Protek Computer Forensics located at 6262 Kingery Hwy in Willobrook (.5). | 0.50<br>75.00/hr | 37.50 |
| KS | BK: Case Administration<br> Unloaded computers and placed in storage vault at FMB Plainfield branch (.5 NC). | 0.50<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                    Page     5

|  | Hrs/Rate | Amount |
|---|---|---|
| 6/29/2015 RG   BK: Case Administration | 0.20 | 50.00 |
| Exchanged email correspondences with V. Powers re: ███████ | 250.00/hr | |
| ███████████ (.2). | | |
| **For professional services rendered** | **43.10** | **$6,018.00** |
| **Previous balance** | | **$147,062.31** |
| Balance due | | $153,080.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 39,354.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10132

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2015 | AEH | BK: Claims Admin & Objections<br>Reviewed file and corresponded with B. Caughey re: ████████ ████████ (.4). | 0.40<br>265.00/hr | 106.00 |
| 3/25/2015 | AEH | BK: Claims Admin & Objections<br>Conducted intra-office conference with K. Klonicki re: substantiation of specialty distributing claim and offsets (.3). | 0.30<br>265.00/hr | 79.50 |
| | KK | BK: Claims Admin & Objections<br>Conducted intra-office conference with A. Hart re: substantiation of specialty distributing claim and offsets (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 3/26/2015 | AEH | BK: Claims Admin & Objections<br>Reviewed Regions loan subpoena documents to verify whether we should approve the Regions settlement (.3). | 0.30<br>265.00/hr | 79.50 |
| | AEH | BK: Claims Admin & Objections<br>Reviewed Three Kings EIN and organizational documents (.4). | 0.40<br>265.00/hr | 106.00 |
| 5/14/2015 | AEH | BK: Claims Admin & Objections<br>Telephone conference with V. Powers re: ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 5/29/2015 | KK | BK: Claims Admin & Objections<br>Conducted intra-office conference with A. Hart to discuss new project re: Reconciliation of Proof of Claims received to Bankruptcy Petition, G/L and documentation of all substantiation (.5). | 0.50<br>150.00/hr | 75.00 |
| | KK | BK: Claims Admin & Objections<br>Retrieved schedules needed to begin project re: Reconciliation of Proof of Claims received to Bankruptcy Petition, G/L and documentation of all substantiation (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                    Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/23/2015 RG | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers, C. Fugate, D.<br>Anderson and A. Hart re:█████████████████████████<br>███████████████████████████████████████<br>████████████ (.5 NC). | 0.50<br>250.00/hr | NO CHARGE |
| AEH | BK: Claims Admin & Objections<br>Claims Admin & Objections:  Conducted telephone conference with V.<br>Powers, C. Fugate, D. Anderson and R. Gould re:███████████<br>███████████████████████████████████████<br>███████████████████████(.5). | 0.50<br>265.00/hr | 132.50 |

| | Hrs/Rate | Amount |
|---|---|---|
| **For professional services rendered** | **3.80** | **$605.00** |
| **Previous balance** | | **$153,080.31** |
| Balance due | | $153,685.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 39,959.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10133

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2015 | IL | BK: E & D Gaudio Litigation<br>Reviewed documents provided by Prosper per subpoena (1.1). | 1.10<br>225.00/hr | 247.50 |
|  | IL | BK: E & D Gaudio Litigation<br>Examined Chase documents received per subpoena, paper copy and electronic copy.  Added entries to Index and to Non Party Discovery (1.1). | 1.10<br>225.00/hr | 247.50 |
|  | LD | BK: E & D Gaudio Litigation<br>Prepared correspondence to C. Fugate to request information for certain questions on the open items list (.2); Prepared correspondence to N. Adam to request detail reports needed to answer certain items listed on the open items list (.2). | 0.40<br>150.00/hr | 60.00 |
|  | LD | BK: E & D Gaudio Litigation<br>Received and responded to correspondence from G. McGreevy of Scottrade re: question regarding my request for statements (.1). | 0.10<br>150.00/hr | 15.00 |
|  | IL | BK: E & D Gaudio Litigation<br>Attended lengthy telephone conference with A. Hart , R. Gould, B. Caughey, C. Fugate and V. Powers re:█████████████████████ ████████████████████████████████████████ ██████████████████████████(1.6 NC). | 1.60<br>225.00/hr | NO CHARGE |
|  | IL | BK: E & D Gaudio Litigation<br>Conducted telephone conference and sent email correspondence to T. Acree (Iroquois Federal) regarding obtaining the deposit detail for Iroquois Federal Accounts (.3). | 0.30<br>225.00/hr | 67.50 |
|  | IL | BK: E & D Gaudio Litigation<br>Conducted telephone conference with W. Joris regarding Iroquois Federal subpoena issued 03/09/15 (.2); Updated Index of Non Party | 0.50<br>225.00/hr | 112.50 |

Earl Gaudio & Son, Inc                                                                                        Page    2

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

Discovery (.3).

| 3/16/2015 RG | BK: E & D Gaudio Litigation | 1.00 | NO CHARGE |
| | Prepared for trial/mediation by conducting intra-office conferences with A. Hart and I. LeRose re: to do lists and litigation strategy, status of discovery and subpoenas, exhibit preparation, etc. (1.0 NC). | 250.00/hr | |

| RG | BK: E & D Gaudio Litigation | 1.60 | NO CHARGE |
| | Conducted lengthy telephone conference with B. Caughey, C. Fugate and V. Powers re: ███████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████ (1.6 NC). | 250.00/hr | |

| AEH | BK: E & D Gaudio Litigation | 1.60 | 424.00 |
| | Attended lengthy telephone conference with R. Gould, I. LeRose, B. Caughey, C. Fugate and V. Powers re: █████████████████ ████████████████████████████████████████ █████████████████████████████████ (1.6). | 265.00/hr | |

| AEH | BK: E & D Gaudio Litigation | 0.40 | 106.00 |
| | Conducted intra-office conference with R. Gould to discuss litigation strategy and preparation of exhibits, scope of work, date of trial and subpoena productions (.4). | 265.00/hr | |

| LD | BK: E & D Gaudio Litigation | 0.50 | NO CHARGE |
| | Attended intra-office conference with A. Hart re:open items list received from C. Thomas (.5 NC). | 150.00/hr | |

| 3/17/2015 IL | BK: E & D Gaudio Litigation | 2.50 | NO CHARGE |
| | Update spreadsheet "Known Financial Relationships" (2.3 NC). | 225.00/hr | |

| IL | BK: E & D Gaudio Litigation | 0.60 | 135.00 |
| | Conducted telephone conference with W. Joris regarding Iroquois subpoena and narrowing focus of same (.1); Conducted telephone conference with T. Chamberlain (Iroquois Federal) regarding narrowing focus of subpoena (.4); Emailed correspondence to C. Fugate, A. Hart, W. Joris re: same(.1) | 225.00/hr | |

| IL | BK: E & D Gaudio Litigation | 0.20 | NO CHARGE |
| | Conducted telephone conference with A. Hart re: Iroquois Federal request to narrow deposit detail (.2 NC). | 225.00/hr | |

| IL | BK: E & D Gaudio Litigation | 1.50 | 337.50 |
| | Analyzed documents provided from W. Joris - Paypal, Prosper (1.5). | 225.00/hr | |

| IL | BK: E & D Gaudio Litigation | 0.70 | NO CHARGE |
| | Conducted intra-office conference with R. Little regarding amounts outstanding E. Gaudio, 1803 LLC, Dennis, Eric per General Ledger - | 225.00/hr | |

Earl Gaudio & Son, Inc          Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Note. (.7 NC) | | |
| 3/18/2015 | IL | BK: E & D Gaudio Litigation<br>Began to inventory documents received under subpoena (Old National Bank), including deposit information checks( .3 NC); Sorted and put 2007 and 2008 documents in storage (3 boxes) (2.2 NC). | 2.50<br>225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Sent correspondence to K. Chval (Proteck) regarding scope of work and request for proposal (.2). | 0.20<br>225.00/hr | 45.00 |
| | IL | BK: E & D Gaudio Litigation<br>Sent correspondence to V. Powers requesting ███████ ███████ (.2 NC); Conducted intra-office conference with A. Hart re: same (.2 NC). | 0.40<br>225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Began to inventory documents received under subpoena (Old National Bank), including deposit information checks (.5 NC). | 0.83<br>225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Conducted telephone conference and sent correspondence to T. Chamberlain (Iroquois Federal) regarding subpoena and responsive documents.(.3); Sent correspondences to B. Caughey regarding ███████ .2). | 0.50<br>225.00/hr | 112.50 |
| | IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould re: Protek scope of work (.3 NC). | 0.30<br>225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br> Conducted intra-office conference with R. Gould and A. Hart re: trial date, Regions loan, credit cards, exhibits (.8 NC). | 0.80<br>225.00/hr | NO CHARGE |
| 3/19/2015 | IL | BK: E & D Gaudio Litigation<br>Continued to inventory documents received under subpoena (Old National Bank), including deposit information checks (.3 NC);  Put 2007 and 2008 documents in storage (3 boxes) (3.5 NC). | 3.80<br>225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Inventoried and organized files (3.5 NC). | 3.83<br>225.00/hr | NO CHARGE |
| 3/20/2015 | IL | BK: E & D Gaudio Litigation<br>Inventoried and recorded subpoena and Rider information into spreadsheet - subpoenas issued 10/04/13 to Regions Bank, Citibank, Discover Financial Services, Fifth Third, One National Bank, First Merchant Bank, JP Morgan Chase.  Received from W. Joris. (2.9 NC). | 2.90<br>225.00/hr | NO CHARGE |
| | RG | BK: E & D Gaudio Litigation<br>Examined subpoena to Iroquois bank (.1); Conducted conference with I. LeRose re: scope of rider and strategized re: obtaining additional | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                                    Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

loan information (.1); Corresponded via e-mail with B. Caughey re:
case management plan (.1)

**3/20/2015 AEH**  BK: E & D Gaudio Litigation — 1.10, 265.00/hr, 291.50
Conducted intra-ofice with I. LeRose re: Iroquois deposit detail
productions and Regions loan transaction detail (.3); Reviewed
correspondence from V. Powers and memo re: ███████████████
██████████████(.6); Conducted telephone conference with C.
Thomas re: same and analysis of general ledger in light of
memorandum (.2).

**AEH**  BK: E & D Gaudio Litigation — 0.20, 265.00/hr, 53.00
Discussed review of loans and subpoenas for same with I. LeRose (.2).

**IL**  BK: E & D Gaudio Litigation — 0.10, 225.00/hr, 22.50
Telephoned T. Chamberlain regarding subpoena (.1).

**IL**  BK: E & D Gaudio Litigation — 0.50, 225.00/hr, NO CHARGE
Telephoned  W. Joris requesting copies of subpoenas served
10/03/13; 05/05/14; and 2/2015 (.2 NC); Conducted intra-office
meeting with A. Hart regarding Regions Loans (.3 NC).

**3/21/2015 AEH**  BK: E & D Gaudio Litigation — 0.40, 265.00/hr, 106.00
Sent correspondence to C. Thomas to create balance sheets for
original and modified general ledgers for insolvency analysis (.3);  Sent
correspondence to B. Caughey and I. LeRose re:███████████████
████████████████(.1).

**3/23/2015 IL**  BK: E & D Gaudio Litigation — 0.20, 225.00/hr, 45.00
Received telephone call from  W. Joris regarding documents received
from Iroquois Federal under subpoena requests for Loan Accounts and
any and all Financial Information requested by Iroquois Federal for loan
documentation.  Also discussed limiting request for deposit detail to
Acct xxx9738, year 2013, and additional 8-9 loans (.2).

**RG**  BK: E & D Gaudio Litigation — 1.80, 250.00/hr, 450.00
Examined 2/20/15 settlement offer correspondence from counsel for
Eric and Dennis (.2); Analyzed memorandum from Ice Miller re:
███████████████████████████████████(.5); Conducted
telephone conference with I. LeRose and C. Fugate re:█████████
██████████████████████████████████████(.3);
Reviewed 2/25/15 memo from A. Hart to B. Caughey re:██████████
████████████(.5); Examined electronic files for responsive documents
(.3).

**IL**  BK: E & D Gaudio Litigation — 0.60, 225.00/hr, 135.00
Conducted telephone conference with W. Joris re: Iroquis Federal
responsive documents and request for deposit detail (.3); Sent
correspondence to K. Chval regarding proposal and social media site

Earl Gaudio & Son, Inc                                                                    Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

review (.3).

| 3/23/2015 | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with B. Caughey re: ███████<br>███████████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| | RG | BK: E & D Gaudio Litigation<br>Examined case management plan and docketed all relevant dates and<br>reminders internally (.7 NC); Reviewed 02/25/15 memo from A. Hart to<br>B. Caughey re: ██████████████ (.5 NC). | 1.20<br>250.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Reviewed Subpoenas and Riders sent out on 10/04/13 and some<br>02/03/15, logged into spreadsheet (3.1 NC); Added bates numbers to<br>original Exhibits A, B and C for placement into trial binder (1.8 NC);<br>Conducted telephone conference with R. Gould and C. Fugate<br>regarding ███████████████████<br>(.3 NC). | 5.20<br>225.00/hr | NO CHARGE |
| 3/24/2015 | IL | BK: E & D Gaudio Litigation<br>Reviewed subpoenas received and updated subpoena spreadsheet<br>(2.5 NC). | 2.50<br>225.00/hr | NO CHARGE |
| | KK | BK: E & D Gaudio Litigation<br>Reviewed disk received by Regions Bank, printed statements for<br>accounts #4067, 0706, 6845 & 0684 for research (1.4). | 1.40<br>150.00/hr | 210.00 |
| | KK | BK: E & D Gaudio Litigation<br>Attended intra-office conference with A. Hart re: substantiation of<br>specialty distributing claim and offsets (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 3/25/2015 | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould re: deadline for<br>litigation against Eric & Dennis Gaudio, elements to be proven and<br>litigation deadlines (.8). | 0.80<br>265.00/hr | 212.00 |
| 3/26/2015 | IL | BK: E & D Gaudio Litigation<br>Continued review of loans and enter data into Master spreadsheet (3.1<br>NC); Conducted intra-office conference with K. Klonicki regarding<br>substantiation of Specialty items listed in Exhibit (.5 NC). | 4.30<br>225.00/hr | NO CHARGE |
| | RG | BK: E & D Gaudio Litigation<br>Conducted conferences with A. Hart re: real estate transfers, tax<br>returns, litigation and settlement  strategy (.8 NC); Conducted<br>conference call with Ice Miller team:  B. Caughey, V. Powers, C.<br>Fugate, A. Hart re: ███████████████████████████<br>████ (1.3 NC); Conducted conference with I. LeRose re: subpoena<br>responses and loans (.4 NC) | 2.50<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                 Page     6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/26/2015 | KK | BK: E & D Gaudio Litigation<br>Gathered substantiation for Exhibit M related to Specialty Distributing in preperation for mediation (6.2). | 6.20<br>150.00/hr | 930.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed draft response to 2nd discovery request (.5). | 0.50<br>265.00/hr | 132.50 |
| | KK | BK: E & D Gaudio Litigation<br>Archived multiple Region accounts received on disk (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| | KK | BK: E & D Gaudio Litigation<br>Met with I. LeRose to discuss outstanding issues still needing to be addressed for 3/30/15 deadline (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Photocopied 2010 Financial Statements in response to Discovery Request (.2). | 0.20<br>225.00/hr | 45.00 |
| | RG | BK: E & D Gaudio Litigation<br>Examined file documents to substantiate claims and damages in adversarial proceeding (1.5). | 1.50<br>250.00/hr | 375.00 |
| 3/27/2015 | RG | BK: E & D Gaudio Litigation<br>Examined file documents relative to assembling response to discovery request (1.8);  Examined ████████████ ████████████by C. Fugate (.2); Revised draft settlement demand (.4); Revised and edited response to discovery request (1.0). | 3.40<br>250.00/hr | 850.00 |
| | IL | BK: E & D Gaudio Litigation<br>Reviewed Regions loan documentation (3.8); Conducted telephone conference with  W. Joris re: Regions loan Transactional History (.3); Reviewed documents related to D. Gaudio's  First Midwest Bank Account $200,000 and $50,000 checks (.3); Obtained copies of cashier checks from personal banker (.2); Researched documents related to Dennis' claim, HELOC loan (.6). | 5.20<br>225.00/hr | 1,170.00 |
| | KK | BK: E & D Gaudio Litigation<br>Received and reviewed correspondence received from C. Ludvik (.1); Continued to research substantiation for Exhibit M -Specialty LLC (1.0). | 1.10<br>150.00/hr | 165.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed amended adversary complaint and began an outline to prove elements of causes of action (.9). | 0.90<br>265.00/hr | 238.50 |
| | RG | BK: E & D Gaudio Litigation<br>Conducted conference with A. Hart re: same (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Researched documents related to claim objection to Specialty Distributing (.6 NC). | 0.60<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                          Page      7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/27/2015 IL | BK: E & D Gaudio Litigation<br>Reviewed documents in our filed received from Old National Bank (1.0 NC); Telephoned W. Joris requesting ONB documents be sent on disk (.1 NC). | | 1.10<br>225.00/hr | NO CHARGE |
| KK | BK: E & D Gaudio Litigation<br>Additional non-chargable time for continuing research substantiation for Exhibit M -Specialty LLC (2.4 NC). | | 2.40<br>150.00/hr | NO CHARGE |
| 3/28/2015 RG | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart re: litigation strategy and bank accounts held by Eric (.4); Examined file documents relative to preparation of document production to 2nd request (.3). | | 0.70<br>250.00/hr | 175.00 |
| KK | BK: E & D Gaudio Litigation<br>Verified outstanding Regions Loan (.5); Attempted reconciliation of Regions Loan #5 -GDV ($350,000) tracing of deposits and withdraws (1.0). | | 1.50<br>150.00/hr | 225.00 |
| AEH | BK: E & D Gaudio Litigation<br> Reviewed Eric's Chase credit card statement (.4). | | 0.40<br>265.00/hr | 106.00 |
| KK | BK: E & D Gaudio Litigation<br>Completed research on substantiation re: Exhibit M -Specialty (1.8 NC). | | 1.80<br>150.00/hr | NO CHARGE |
| KK | BK: E & D Gaudio Litigation<br>Additional non-chargable time for reconciliation of Regions Loan #5-GDV ($350,000) tracing of deposits and withdraws (2.6 NC). | | 2.60<br>150.00/hr | NO CHARGE |
| 3/30/2015 RG | BK: E & D Gaudio Litigation<br>Reviewed current draft of response and objection to Defendants' Second Request for Production of Documents (.2); Examined file documents to complete collection and assembly of documents for production (.4); Communicated with counsel via e-mail re: final changes and production (.2); Examined Defendants' Third Request for Production of Documents (.2); Reviewed counsel's draft response and objections thereto (.2); Revised/edited draft response and objections (.2); Examined file documents for preliminary examination of documents responsive to third request (.4); Researched on-line re: parties and addresses listed in account statements purporting to be employee benefits plans (.4); Revised and edited settlement demand (.2); Corresponded with Ice Miller C. Fugate and V. Powers re: ███████████ (.2); Examined divorce decree and property settlement agreement (.2); Examined Huntington Bank statements relative to substantiation of allegations (.2). | | 3.00<br>250.00/hr | 750.00 |
| KK | BK: E & D Gaudio Litigation<br>Attended intra-office conference with A. Hart and I. LeRose to discuss bank accounts that need accountings (.4 NC). | | 0.40<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                 Page      8

|            |     |                                                                                      | Hrs/Rate           | Amount     |
|------------|-----|--------------------------------------------------------------------------------------|--------------------|------------|
| 3/30/2015  | RG  | BK: E & D Gaudio Litigation<br>Conducted conference with A. Hart re: draft and proposed production (.2 NC); Conducted intra-office conference with A. Hart re: draft settlement demand and additional damages (.3 NC); Conducted conferences with A. Hart re: preparation for mediation and position statement including plan for preparation of memorandum with outline of defenses and another with outline of arguments and evidence in responce (.3 NC). | 0.80<br>250.00/hr  | NO CHARGE  |
| 3/31/2015  | IL  | BK: E & D Gaudio Litigation<br>Revised spreadsheet - "Calculation of Damages - Eric Gaudio (1.2); Reviewed documents received from Iroquois Federal in response to HELOC loan (1.4). | 2.60<br>225.00/hr  | 585.00     |
|            | RG  | BK: E & D Gaudio Litigation<br>Reviewed and abstracted E. Gaudio's answer and affirmative defenses to amended complaint (1.8); Examined various checks and statements of suspicious payments and made notes re: same (.2); Drafted list of additional discovery items to address (.2); Examined deposition transcript of E. Gaudio and abstracted same (.4) | 2.60<br>250.00/hr  | 650.00     |
|            | MM  | BK: E & D Gaudio Litigation<br>Updated master spreadsheet with deposits from EGS to E. Gaudio US Bank account, extracted statements with deposit information and prepared Exhibit J for court binder (1.5). | 1.50<br>225.00/hr  | 337.50     |
|            | IL  | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A,. Hart re: HELOC loan and reconciliation same (.5 NC). | 0.50<br>225.00/hr  | NO CHARGE  |
|            | RG  | BK: E & D Gaudio Litigation<br>Conducted numerous conferences with A. Hart and I. LeRose re: bank and credit card statements, cross referencing same and strategy for searching and documenting same (.4 NC). | 0.40<br>250.00/hr  | NO CHARGE  |
| 4/1/2015   | RG  | BK: E & D Gaudio Litigation<br>Conducted conferences with Kirndeep Sangha re: typing abstract notes (.2); Conducted conferences with A. Hart and I. LeRose re: litigation and mediation strategy, discovery and expert witnesses (.3); Drafted email to B. Caughey re:█████████████(.1); Examined Case management plan and Federal Rule 26 re: expert witness disclosure and report (.3); Drafted email to V. Powers re: █████████████(.2). | 1.10<br>250.00/hr  | 275.00     |
|            | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with B. Caughey re:███████████ ██████████████████████(.4). | 0.40<br>265.00/hr  | 106.00     |
|            | KS  | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould to discuss abstracting Gaudio Answer and Affirmative defenses to Amended Complaint | 0.20<br>75.00/hr   | NO CHARGE  |

Earl Gaudio & Son, Inc                                                                    Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

worksheet and how to organize and compile (.2 NC).

| | | | | |
|---|---|---|---|---|
| 4/1/2015 RG | BK: E & D Gaudio Litigation<br>Prepared for depositions and mediation - Abstracted deposition of E. Gaudio (1.5 NC); Prepared form for pleading and deposition abstracts (.2 NC). | | 1.70<br>250.00/hr | NO CHARGE |
| KS | BK: E & D Gaudio Litigation<br> Began to prepare abstraction of Gaudio Answer and Affirmative defenses to Amended Complaint document (1.0). | | 1.00<br>75.00/hr | 75.00 |
| RG | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with K. Sangha to discuss abstracting Gaudio Answer and Affirmative defenses to Amended Complaint worksheet and how to organize and compile (.2). | | 0.20<br>250.00/hr | 50.00 |
| 4/2/2015 IL | BK: E & D Gaudio Litigation<br>Update Exhibits to Complaint and Amended Complaint to reflect bates stamps and totals (1.0 NC); Office conference with R. Gould to discuss adding discovery documents to binders (.1 NC); Conducted telephone conversations with A. Hart re 1) Law Firm of Erwin, Martinkus & Cole Ltd check #43202; and 2) Capital One Acct. #2091 re: missing electronic detail; and 3) Naperville Bank and 4) CLT Bank ICL identified on Capital One ACH transaction record (.2 NC). | | 1.30<br>225.00/hr | NO CHARGE |
| RG | BK: E & D Gaudio Litigation<br>Completed review of deposition of Eric Gaudio (.8); Completed drafting of abstract of deposition of Eric Gaudio (2.0); Revised and edited transcribed abstract of deposition and answer and affirmative defenses of Eric Gaudio (.8); Researched business ventures and individuals mentioned in deposition on line including: Three Kings, Blue Sky, Kyonghee Choi, Katherine Gaudio, etc. relative to potential sheltering of assets (.5). | | 4.10<br>250.00/hr | 1,025.00 |
| KS | BK: E & D Gaudio Litigation<br>Finished preparing abstract of Gaudio Answer and Affirmative defenses to Amended Complaint document (2.8); Continued to prepare Gaudio Deposition Transcript summary (3.4). | | 6.20<br>75.00/hr | 465.00 |
| 4/3/2015 IL | BK: E & D Gaudio Litigation<br>Office meeting with A.Hart to coordinate Citi and Capital One credit card statement and payment information (.3 NC). | | 0.30<br>225.00/hr | NO CHARGE |
| IL | BK: E & D Gaudio Litigation<br>Created spreadsheet for entry of Citi Credit Card and Capital One Credit Card information re D. Gaudio trips, 2007-2008 (1.4); Reviewed Iroquois Federal Statements #9738 re: payments to Citi Card from Earl Gaudio Accounts(.9); Sent correspondence to C. Fugate requesting ███████████████████████████████████ (.2); Conducted intra-office conference with A. Hart re: Chase Ink Credit | | 3.00<br>225.00/hr | 675.00 |

Earl Gaudio & Son, Inc                                                                          Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Cards and bank deposit information (.5).

| 4/3/2015 | RG | BK: E & D Gaudio Litigation<br>Examined passages of deposition of Dennis Gaudio re: credit card usage and payments (.7); Prepared memorandum to file with excerpts re: same (.8). | 1.50<br>250.00/hr | 375.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed and extracted personal GDV and Dennis Gaudio EGS payments, vacation expenditures, offsets, and other matters in preparation for mediation (1.4). | 1.40<br>265.00/hr | 371.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Discussed preparation of binders for mediation with I. LeRose (.3). | 0.30<br>265.00/hr | 79.50 |
| | KS | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould to review typed document and discuss any revisions to be made (.3 NC); Revised and archived Gaudio Deposition Transcript summary and Gaudio Answer and Affirmative Defenses to Amended Complaint document summary (1.5 NC). | 1.80<br>75.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed and revised Exhibit Q -002 with credit card data (.6). | 0.60<br>265.00/hr | 159.00 |
| | KS | BK: E & D Gaudio Litigation<br>Completed preparing Gaudio Deposition Transcript summary (2.8). | 2.80<br>75.00/hr | 210.00 |
| | IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with K. Sangha re: organization of Citi and Capital One credit card statements (.4 NC); Updated filed Exhibit list with corresponding bates numbers, Exhibit G(.8 NC). | 1.20<br>225.00/hr | NO CHARGE |
| 4/6/2015 | IL | BK: E & D Gaudio Litigation<br>Reviewed credit card statements and checking statements for placement into Mediation Exhibits (2.9). | 2.90<br>225.00/hr | 652.50 |
| | MM | BK: E & D Gaudio Litigation<br>Updated non-EGS credit card expenses for all employees for remainder of 2007 and 2008 (2.9); Reviewed and analyzed Citi corporate credit card statements #1752 from 2010 to 2013 for non-EGS expenditures (1.1). | 4.00<br>225.00/hr | 900.00 |
| | KS | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose on assembly of mediation exhibit binders (.3 NC); Archived original and revised exhibits to transfer into new binders (3.2 NC). | 3.50<br>75.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with K. Sangha re: trial books and exhibits (.3 NC); Coordinated and reviewed exhibits for Mediation Binders (3.5 NC); Conducted office conference with K. Klonicki re: | 4.30<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                          Page   11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

credit card spreadsheet and statements (.5 NC).

| 4/6/2015 KS | BK: E & D Gaudio Litigation<br>Organized and arranged exhibits into binders matching bates numbers with each particular exhibit (1.2). | 1.20<br>75.00/hr | 90.00 |
|---|---|---|---|
| 4/7/2015 IL | BK: E & D Gaudio Litigation<br>Updated and reviewed Exhibits B, G and J (2.5); Organized and reviewed documents received from Regions Bank (1.7). | 4.20<br>225.00/hr | 945.00 |
| KS | BK: E & D Gaudio Litigation<br>Attended intra-office conference with I. LeRose to discuss changes made to binders and exhibits (.2 NC);  Compiled and organized binders to resemble original copies (.6 NC). | 0.80<br>75.00/hr | NO CHARGE |
| KS | BK: E & D Gaudio Litigation<br>Archived new exhibits into binders while arranging original exhibits with labels (3.2). | 3.20<br>75.00/hr | 240.00 |
| IL | BK: E & D Gaudio Litigation<br>Reviewed spreadsheet for Exhibit M, format same and bate stamp documents (1.6 NC). | 1.60<br>225.00/hr | NO CHARGE |
| 4/8/2015 AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose to discuss status of mediation exhibits, detailed review of revised Exhibits A-R and identify further revisions to same (1.9). | 1.90<br>265.00/hr | 503.50 |
| KS | BK: E & D Gaudio Litigation<br>Attended intra-office conference with I. LeRose to discuss new revisions made to exhibit binders (.2 NC); Archived exhibits with no bates stamp and created bates stamps (1.6 NC); Archived new bates stamped exhibits into binders and created new labels (2.5 NC); Attended intra-office conference with I. LeRose to discuss completed mediation binder copies (.1 NC). | 4.40<br>75.00/hr | NO CHARGE |
| IL | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart to discuss status of mediation exhibits, detailed review of revised Exhibits A-R and identify further revisions to same (1.9 NC). | 1.90<br>225.00/hr | NO CHARGE |
| IL | BK: E & D Gaudio Litigation<br>Attended intra-office conference with K. Sangha to discuss new revisions made to exhibit binders (.2 NC); Attended intra-office conference with K. Sangha to discuss completed mediation binder copies (.1 NC). | 0.30<br>225.00/hr | NO CHARGE |
| 4/9/2015 RG | BK: E & D Gaudio Litigation<br>Examined numerous e-mails from V. Powers re: ███████ ███████(.3); Examined confidentiality agreement (.1); Examined engagement letter for expert (.3); Reviewed proposed motion to employ expert (.2); Reviewed sworn | 1.20<br>250.00/hr | 300.00 |

Earl Gaudio & Son, Inc                                                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

statement of expert (.1); Conducted intra-office conference with I. LeRose re: materials to get to expert (.1); Communicated with C. Fugate re: ███████████████████(.1).

| 4/9/2015 | MM | BK: E & D Gaudio Litigation<br>Updated Exhibit K, U and V reports in binders for Citi corporate credit card #1752 (1.1); Compiled supporting documentation for Exhibit R for court binder (.8); Compiled supporting documentation for Exhibit V and finalized report with Bates numbers (1.5); Compiled supporting documentation for Exhibit U for Citi corporate credit card #1752 (2.1). | 5.50<br>225.00/hr | 1,237.50 |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed and approved application to employ financial expert John Lane (.2); Conducted intra-office conference with R. Gould re: production of documents re: same (.1); Conducted intra-office conference with R. Gould re: status of response to the 2nd and 3rd discovery request (.3). | 0.60<br>265.00/hr | 159.00 |
| | KS | BK: E & D Gaudio Litigation<br>Compiled revised binders and archived into system (2.3); Incorporated new exhibit revision into binders (1.5). | 3.80<br>75.00/hr | 285.00 |
| | KS | BK: E & D Gaudio Litigation<br>Attended intra-office conference with I. LeRose to discuss revisions made to exhibits (.3 NC); Arranged new exhibits into binders with proper bate numbers and removed unneeded exhibits (.7 NC). | 1.00<br>75.00/hr | NO CHARGE |
| | RG | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart re: mediation and litigation strategy and expert (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 4/10/2015 | LD | BK: E & D Gaudio Litigation<br>Prepared a spreadsheet for exhibit N to include the substantiation as reported on the 2010 to 2012 IL Dept of Employment Security reports (1.0); Researched payment substantiation for exhibit H (1.3). | 2.30<br>150.00/hr | 345.00 |
| | IL | BK: E & D Gaudio Litigation<br>Proofed Exhibit books (4 books) with all exhibits Original Exhibits D-K and Q; (2.7 NC) Modified Exhibits - add totals to exhibits/bates numbers/delete some entries made on Exhibits A-K and Q (3.5 NC); Finalized, updated and proofed Revised Exhibits A-V (5.2 NC); Updated Exhibit Index and totals (.8 NC). | 12.20<br>225.00/hr | NO CHARGE |
| | KK | BK: E & D Gaudio Litigation<br>Finalized Exhibit R (numbering of substantiation) (1.2); Updated Exhibit D (1.1). | 2.30<br>150.00/hr | 345.00 |
| | MM | BK: E & D Gaudio Litigation<br>Formatted and finalized Exhibit U for court binder, and added summary of employee charges by defined terms (.9); Reviewed final version of | 1.50<br>225.00/hr | 337.50 |

Earl Gaudio & Son, Inc                                                                                          Page     13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Exhibit R (.6).

| 4/10/2015 | AEH | BK: E & D Gaudio Litigation<br>Began initial review of revised calculation of damages with new figures (.5). | 0.50<br>265.00/hr | 132.50 |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed and completed exhibit binders for mediation on 4/24/15 (1.3). | 1.30<br>265.00/hr | 344.50 |
| | KS | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with I. LeRose to discuss revisions needed to be made to new binder copies (.3 NC); Finished compiling new binders and archived all exhibits into system (3.5 NC); Reviewed binders to make sure all appropriate exhibits and bates numbers were included (.3 NC). | 4.10<br>75.00/hr | NO CHARGE |
| | MM | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A Hart re: compiling loan documentation for Inglewood Associates for off-sets to GL (.4 NC). | 0.40<br>225.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with M. Morgan re: compiling loan documentation for Inglewood Associates for off-sets to GL (.4). | 0.40<br>265.00/hr | 106.00 |
| | KK | BK: E & D Gaudio Litigation<br>Attended intra-office conference with M. Morgan and A. Hart to determine what credit cards of D. Gaudio still need to be substantiated and how to centralize filing and archiving (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| | MM | BK: E & D Gaudio Litigation<br>Attended intra-office conference with K. Klonicki and A. Hart to determine what credit cards of D. Gaudio still need to be substantiated and how to centralize filing and archiving (.3 NC). | 0.30<br>225.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Attended intra-office conference with M. Morgan and K. Klonicki to determine what credit cards of D. Gaudio still need to be substantiated and how to centralize filing and archiving (.3). | 0.30<br>265.00/hr | 79.50 |
| 4/13/2015 | IL | BK: E & D Gaudio Litigation<br>Updated Exhibit Binder index (.3); Sent correspondence to C. Fugate re:██████████(.3). | 225.00/hr | NO CHARGE |
| | IL | BK: E & D Gaudio Litigation<br>Traveled to Werner Rodgers to received GL disk.  Sent███to V. Powers██████████(.9) | 0.90<br>50.00/hr | 45.00 |
| | IL | BK: E & D Gaudio Litigation<br>Proofed exhibits A-C (original & modified) (2.9); Updated spreadsheet Known Financial Relationships (.8). | 3.70<br>225.00/hr | 832.50 |

Earl Gaudio & Son, Inc                                                                          Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

4/13/2015 MM   BK: E & D Gaudio Litigation                       0.20       45.00
Drafted correspondence to John Lane of Inglewood & Associates re:    225.00/hr
information on loans (.2).

KS   BK: E & D Gaudio Litigation                    5.60      420.00
Printed out and identified all non-sufficient funds shown on statements   75.00/hr
(4.8); Reviewed and edited any unmarked non-sufficient funds marked
in statements (.8).

KS   BK: E & D Gaudio Litigation                    0.50   NO CHARGE
Conducted intra office conference with R. Gould discussing checking   75.00/hr
account non-sufficient funds statements (.3 NC); Conducted intra office
conference with R. Gould to discuss any necessary corrections (.2 NC).

RG   BK: E & D Gaudio Litigation                    0.60      150.00
Examined interim progress of preparation of NSF incidences for use by   250.00/hr
expert re: solvency analysis (.3); Conducted intra office conferences
with K. Sangha re: analysis preparation of spreadsheet (.3).

IL   BK: E & D Gaudio Litigation                    0.50   NO CHARGE
Copied disk for file system (.2 NC); Conducted intra-office conference   225.00/hr
with A. Hart re: priority of work flow (.3 NC).

IL   BK: E & D Gaudio Litigation                    3.50      262.50
Photocopied Exhibit binders to create paper copy for file (3.5).   75.00/hr

4/14/2015 RG   BK: E & D Gaudio Litigation                    1.60      400.00
Revised and edited response and objections to third request for   250.00/hr
production of documents (.4); Examined electronic file documents to
determine what responsive documents we possess (.8); Exchanged
e-mail correspondence with expert and with V. Powers re: ███████
████████████████(.2); Exchanged e-mails
with C. Fugate re:██████████████(.1); Examined e-mail
correspondence re: documents provided to expert (.1).

IL   BK: E & D Gaudio Litigation                    1.90      427.50
Telephoned and emailed correspondence with WRDR, to facilitate J.   225.00/hr
Lane's request and access to EG&S Inc's financial file (1.4); Emailed
correspondence with V. Powers and J. Lane re████████████████
██████████████(.4); Emailed correspondence to C.
Fugate regarding████████████████(.1).

KS   BK: E & D Gaudio Litigation                    3.80      285.00
Compiled spreadsheet and transferred all information on non-sufficient   75.00/hr
funds to spreadsheet (3.8).

KS   BK: E & D Gaudio Litigation                    1.50   NO CHARGE
Archived checking account statements with non-sufficient funds into   75.00/hr
system (.3 NC); Conducted intra office conference with R. Gould to
discuss spreadsheet information and any necessary revisions (.2 NC);
Finished editing and reviewing non-sufficient funds spreadsheet (1.0

Earl Gaudio & Son, Inc

Page    15

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|

NC).

| 4/14/2015 IL | BK: E & D Gaudio Litigation<br>Finalized copies of paper files - Exhibits - Original, Modified, and Revised (2.0 NC); Copied WRDR files to drive with documentation of same (.5). | 2.50<br>225.00/hr | NO CHARGE |
|---|---|---|---|
| AEH | BK: E & D Gaudio Litigation<br>Conducted intra office conference with R. Gould re: RFP and responsive documents (.2). | 0.20<br>265.00/hr | 53.00 |
| 4/15/2015 IL | BK: E & D Gaudio Litigation<br>Reviewed, inventoried, bate stamped, printed electronic files received from Defendant's Supplementary Production (3.2). | 3.20<br>75.00/hr | 240.00 |
| IL | BK: E & D Gaudio Litigation<br>Reviewed loan documentation (.5 NC). | 0.50<br>225.00/hr | NO CHARGE |
| RG | BK: E & D Gaudio Litigation<br>Revised, edited and expanded upon objections for response and objections to Defendants' Third Set of Interrogatories and Third Requests for Production (.8); Conducted telephone conferences with C. Fugate re: ███████████████ (.4); Communicated with C. Fugate via e-mail re: ████████████ (.3); Conducted conferences with A. Hart re: requests and responses thereto, what documents we possess, etc. (.4); Examined file (paper and electronic) for documents responsive to requests (1.5); Organized and emailed ████████ ████████████ to counsel ████████ (.3); Examined e-mail correspondence re: offer/interest for sale of UPS store(.1); Examined e-mail exchange between expert J. Lane and accountant re: general ledger and other documents (.1). | 3.90<br>250.00/hr | 975.00 |
| KS | BK: E & D Gaudio Litigation<br>Edited non-sufficient funds on checking account packet (2.9 NC); Compiled finished packet and spreadsheet and reviewed for any last minute changes (.4 NC). | 3.30<br>75.00/hr | NO CHARGE |
| AEH | BK: E & D Gaudio Litigation<br>Conducted conferences with R. Gould re: requests and responses thereto, what documents we possess, etc. (.4 NC). | 0.40<br>265.00/hr | NO CHARGE |
| 4/16/2015 IL | BK: E & D Gaudio Litigation<br>Reviewed electronic files received from Iroquois Federal regarding loan for 1803 Georgetown. Forward ████████ Appraisal to attorneys and expert (2.0 NC); Reviewed paper documents received from Citibank re: credit card statements for E. Gauido and D. Gaudio. Logged and archived account numbers in spreadsheet (2.5 NC). | 4.50<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                      Page   16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 4/16/2015 | KK | BK: E & D Gaudio Litigation<br>Researched payables for documentation of non payment letters sent from vendors in 2013 (.5). | 0.50<br>150.00/hr | 75.00 |
| | RG | BK: E & D Gaudio Litigation<br>Reviewed draft mediation statement (.4); Composed lengthy detailed email to V. Powers, C. Fugate and B. Caughey re: ▮▮▮▮▮▮▮▮▮▮ (.3). | 0.70<br>250.00/hr | 175.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould to discuss preparation for mediation and documents needed for expert (.5); Began review of files for information related to insolvency (.3). | 0.80<br>265.00/hr | 212.00 |
| | RG | BK: E & D Gaudio Litigation<br>Conducted lengthy conference with A. Hart re: mediation and litigation strategy including additional discovery to propound, evidentiary issues, witness questions, documentation of financial hardship, etc. and created list of items about which to communicate with counsel (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 4/17/2015 | AEH | BK: E & D Gaudio Litigation<br>Corresponded with J. Lane re: loan spread (.3); Corresponded with C. Thomas re: same (.1); Further corresponded with J. Lane (.2). | 0.60<br>265.00/hr | 159.00 |
| | KK | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart to discuss "to do list" of assets (.5 NC). | 0.80<br>150.00/hr | NO CHARGE |
| | RG | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart re: evidence of financial distress, strained relationships with distributors, banking records and history of NSFs and tracking same to create summary (.4); Examined various correspondences from distributors re: financial distress with EGS (.3); Conducted intra-office conference with K. Sangha re: creating inventory of NSF charges from primary Iroquois operating account (.3); Reviewed findings from same (.2); Reviewed draft motion to employ Protek (.2); Communicated via email with counsel and Protek ▮▮▮▮▮▮▮▮▮▮ (.2); Reviewed draft second round of discovery to propound on defendants (interrogatories and requests for production) (.3); Examined suspicious checks and banking documents relative to preparation of second round of discovery inquiring about same (.3); Revised and edited and supplemented second round of written discovery to issue to defendants (.8). | 3.00<br>250.00/hr | 750.00 |
| | KK | BK: E & D Gaudio Litigation<br>Researched UPS files and emailed store managers re: COD status (.3). | 0.30<br>150.00/hr | 45.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould re: evidence of financial distress, strained relationships with distributors, banking records and history of NSFs and tracking same to create summary (.4 | 0.40<br>265.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

NC).

| 4/17/2015 KS | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould re: creating inventory of NSF charges from primary Iroquois operating account (.3 NC). | 0.30<br>75.00/hr | NO CHARGE |

| 4/20/2015 IL | BK: E & D Gaudio Litigation<br>Reviewed subpoena information received (.3 NC); Updated spreadsheet "Known Financial Relationships" (ongoing) (2.8 NC). | 3.10<br>225.00/hr | NO CHARGE |

| AEH | BK: E & D Gaudio Litigation<br>Corresponded with V. Powers re: ███████████ (.5); Corresponded with V. Powers re: ███████████ (.2). | 1.60<br>265.00/hr | 424.00 |

| AEH | BK: E & D Gaudio Litigation<br>Reviewed mediation statement and revised the same to clarify facts and elaborate on damages (1.4). | 1.40<br>265.00/hr | 371.00 |

| RG | BK: E & D Gaudio Litigation<br>Revised and edited mediation statement (.8); Exchanged emails with C. Fugate re: ███████████ (.2); Examined email from V. Powers ███████████ (.1); Responded to email re: ███████████ (.1); Examined revised motion to employ Protek (.2); Conducted telephone conference with D. Anderson re: ███████████ (.1). | 1.50<br>250.00/hr | 375.00 |

| RG | BK: E & D Gaudio Litigation<br>Examined final draft of second round of discovery to propound on defendants (.2); Examined updated draft motion to employ Protek (.2); Completed revisions and additions to mediation position statement (1.0). | 1.40<br>250.00/hr | 350.00 |

| 4/21/2015 AEH | BK: E & D Gaudio Litigation<br>Corresponded with V. Powers re: ███████████ (.2). | 0.20<br>265.00/hr | 53.00 |

| RG | BK: E & D Gaudio Litigation<br>Prepared for mediation and litigation by examining documents relative to concerns about off-shore accounts and 401(k) suspicious activity in response to opposing counsel's requests for additional information to respond to our requests (.4). | 0.40<br>250.00/hr | 100.00 |

| 4/22/2015 IL | BK: E & D Gaudio Litigation<br>Updated spreadsheet of subpoenas and Known Financial Relationships (3.8 NC); Reviewed documents received from Non Party Discovery and Inventoried D's Supp Production (2.5 NC). | 6.30<br>225.00/hr | 1,417.50 |

Earl Gaudio & Son, Inc                                                                                  Page    18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/22/2015 | KK | BK: E & D Gaudio Litigation<br>Researched large payables for expert to review (liquor tax, insurance, etc.) (.9). | 0.90<br>150.00/hr | 135.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Corresponded with R. Gould to discuss productions for additional document production requested by V. Powers and J. Lane for mediation (.3). | 0.30<br>265.00/hr | 79.50 |
|  | RG | BK: E & D Gaudio Litigation<br>Continued preparations for mediation and for litigation, especially in responding to requests for information from expert relative to insolvency analysis, including: telephone conference with WRDR re: information requested re: General Ledger (.2); Examined Morgan Stanley subpoena response and conducted conferences with I. LeRose and J. Robinson re: following up on same (.5); Examined divorce/marital settlement agreements with K. Gaudio and with D. Gaudio (.7); Researched various debts, credit cards, loans and other assets listed in marital settlement agreements against lists of same from subpoena production (1.0); Examined various correspondences and documents relative to financial distress including from suppliers and tax notices and health care insurance notices (.4); Drafted several very lengthy and detailed e-mail correspondences/memoranda to V.Powers and J. Lane ███████████████████ ███████████████ (1.0); Drafted lengthy detailed e-mail response to V. Powers re: ████████████ ████████████████████████ (.8); Examined and revised spreadsheet analysis of NSF from Iroquios Bank operating account (.4); Drafted numerous e-mails to V. Powers and J. Lane ████████████ (.8). | 5.80<br>250.00/hr | 1,450.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with B. Tapella re: status of settlement post-mediation (.3). | 0.30<br>265.00/hr | 79.50 |
| 4/23/2015 | AEH | BK: E & D Gaudio Litigation<br>Prepared and reviewed files for next scheduled mediation session (2.1). | 2.10<br>265.00/hr | 556.50 |
|  | KK | BK: E & D Gaudio Litigation<br>Retrieved Accountings to be taken to mediation (Dennis FMB personal, GDV Regions and GDV Old Ntl) (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
|  | RG | BK: E & D Gaudio Litigation<br>Continued preparation for mediation: examined and assembled file documents to assist A. Hart in mediation (.4 NC); Conducted intra-office conference with A. Hart re: mediation strategy (.2 NC). | 0.60<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

4/23/2015 AEH   BK: E & D Gaudio Litigation                                    0.20          53.00
                Conducted intra-office conference with R. Gould re: mediation strategy   265.00/hr
                (.2).

4/24/2015 AEH   BK: E & D Gaudio Litigation                                    3.10         821.50
                Attended mediation related to adversary complaint against Eric and   265.00/hr
                Dennis Gaudio to negotiate settlement (3.1).

          RG    BK: E & D Gaudio Litigation                                    0.50         125.00
                Drafted e-mail to V. Powers re: █████████████████
                ███████████████(.2); Drafted email to V. Powers re: ████
                █████████████████████████(.1); Examined
                various e-mails from Ice Miller re: ████████████████
                (.2).

          KK    BK: E & D Gaudio Litigation                                    0.90     NO CHARGE
                Retrieved and printed Accountings to be taken to Mediation (.4 NC);   150.00/hr
                Researched "Big Ticket Items" not yet on an Exhibit and sent to A. Hart
                at Mediation (.5 NC).

4/27/2015 KK    BK: E & D Gaudio Litigation                                    0.60     NO CHARGE
                Conducted intra-office conference with A. Hart re: 4/24/15 Mediation   150.00/hr
                outcome and what still needs to be completed (.4 NC); Emailed ██
                ███████████to Ice Miller (W. Fugate and V. Powers) (.2 NC).

          KS    BK: E & D Gaudio Litigation                                    2.10     NO CHARGE
                Conducted intra-office conference with I. LeRose and A. Hart to   75.00/hr
                discuss disks for banks and party discovery (.3 NC); Archived all
                information from bank disks into system (1.8 NC).

          AEH   BK: E & D Gaudio Litigation                                    0.10          26.50
                Reviewed notice of filing for forensic experts (.1).            265.00/hr

          KS    BK: E & D Gaudio Litigation                                    3.60         270.00
                Reviewed all information and bank discs and compiled inventory   75.00/hr
                summaries (3.6).

          AEH   BK: E & D Gaudio Litigation                                    0.30          79.50
                Conducted intra-office conference with I. LeRose and K. Sangha re:   265.00/hr
                disks for banks and party discovery (.3).

4/28/2015 KS    BK: E & D Gaudio Litigation                                    1.80     NO CHARGE
                Conducted intra-office conference with I. LeRose to discuss bank disks   75.00/hr
                summary spreadsheet and passwords (.4 NC); Archived spreadsheet
                and disk summaries into system (1.0 NC); Conducted intra-office
                conference with I. LeRose to review bank disks spreadsheet and
                summaries (.4 NC).

Earl Gaudio & Son, Inc                                                                    Page    20

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/28/2015 KS | BK: E & D Gaudio Litigation<br>Edited summary spreadsheet and disk summaries and corrected any errors (3.1). | 3.10<br>75.00/hr | 232.50 |
| 4/29/2015 KS | BK: E & D Gaudio Litigation<br>Reviewed all party discovery disks and created inventory summary documents (3.5); Created spreadsheet of party discovery disks in alphabetical order (.7). | 4.20<br>75.00/hr | 315.00 |
| 4/30/2015 RG | BK: E & D Gaudio Litigation<br>Examined various emails from Ice Miller re: ███████ ███████ (.2); Received telephone conference with W. Joris re: JP Morgan Chase subpoenas and account information (.1). | 0.30<br>250.00/hr | 75.00 |
| 5/1/2015 RG | BK: E & D Gaudio Litigation<br>Examined email from W. Joris re: Chase response to additional accounts requested upon review of marital settlement agreement with D. Gaudio (.1); Responded to same re: source of information, suggestion to seek information from D. Gaudio's counsel (.1) | 0.20<br>250.00/hr | 50.00 |
| KS | BK: E & D Gaudio Litigation<br>Created disk numbers and edited spreadsheet to show new values (1.5 NC); Placed disks in cases with appropriate numbers (.5 NC); Printed out and attached disk summaries to disk cases (1.4 NC). | 3.40<br>75.00/hr | NO CHARGE |
| 5/4/2015 MM | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R Gould re: Morgan Stanley brokerage accounts and account number information from E. Gaudio re: divorce from D. Gaudio (.2 NC); Reviewed subpoenas issued in April 2015 and verified electronic and paper copies in files for Key Bank, First National Bank of Brookfield and JP Morgan (1.0 NC); Reviewed subpoena information versus documents received from Anheuser Busch, Busey Bank, Central IL Bank, Fifth Third Bank, and 3 First Midwest Bank accounts (2.5 NC). | 3.70<br>225.00/hr | NO CHARGE |
| RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with W. Joris re: research on new TIN discovered (.1). | 0.10<br>250.00/hr | 25.00 |
| RG | BK: E & D Gaudio Litigation<br>Examined correspondence from past 2 weeks re: discovery and subpoena updates (.2 NC); Conducted intra-office conference with M. Morgan re: Morgan Stanley accounts, issues to follow up on from divorce settlements of E. Gaudio with Kathy and Dena an new TIN (.2 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 5/5/2015 KS | BK: E & D Gaudio Litigation<br>Created new binder for bank disks with disk holders and transparent sleeves for summaries (2.3 NC); Transferred and organized old disk folder into new binder (.8 NC); Arranged disks by new numbers and | 3.60<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

updated spreadsheet to show values (.5 NC).

| 5/5/2015 | AEH | BK: E & D Gaudio Litigation<br>Reviewed Eric and Dennis' financial records (.4); Eric and Dennis litigation and settlement strategy (.1). | 0.50<br>265.00/hr | 132.50 |
| 5/12/2015 | RG | BK: E & D Gaudio Litigation<br>Examined emails from V. Powers re: ███████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 5/14/2015 | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers re: ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 5/15/2015 | KK | BK: E & D Gaudio Litigation<br>Researched Regions loan payoff, 12/10/13 and other payoffs (2.0); Researched foreign bank accounts and transactions (1.0). | 3.00<br>150.00/hr | 450.00 |
| | KK | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart to discuss information needed for 5/18/15 mediation (.5 NC); Reviewed Regions Accounting acct# 0706 (2.0 NC). | 2.50<br>150.00/hr | NO CHARGE |
| 5/18/2015 | AEH | BK: E & D Gaudio Litigation<br>Reviewed correspondence from V. Powers relating to ███████████ (.5); Conducted telephone conference with V. Powers to discuss ██████████ (.4); Reviewed correspondence from D. Kleiman re: construction of mediation discussions (.1); Replied to V. Powers re: ██████ (.2). | 1.20<br>265.00/hr | 318.00 |
| 5/19/2015 | KK | BK: E & D Gaudio Litigation<br>Researched Gaudio loans looking for activity statements. Sent World Business Lender and Regions activity to WRDR (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers re: ██████████████████████ (1.2). | 1.20<br>265.00/hr | 318.00 |
| 5/20/2015 | AEH | BK: E & D Gaudio Litigation<br>Conducted extensive telephone conference with C. Thomas re: 2013 tax return and financial statements (1.6); Reconciled information with C. Thomas (.1). | 1.70<br>265.00/hr | 450.50 |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted office conference with K. Klonicki to discuss transmittal of claim (.3 NC); | 0.30<br>265.00/hr | NO CHARGE |
| 5/21/2015 | AEH | BK: E & D Gaudio Litigation<br>Reviewed Eric and Dennis' financial statements and responses in preparation of mediation (.7); Reviewed Eric's credit report for assets | 1.20<br>265.00/hr | 318.00 |

Earl Gaudio & Son, Inc                                                                                  Page    22

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 5/27/2015 RG | BK: E & D Gaudio Litigation<br>Exchanged email communications with V. Powers re: ███████ ███████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/28/2015 RG | BK: E & D Gaudio Litigation<br>Examined, revised and edited two versions of Rule 26 Report of expert J. Lane (1.8); Conducted telephone conference with V. Powers re: ████ ██████████████(.1); Drafted email to V. Powers ██████ (.2). | 2.10<br>250.00/hr | 525.00 |
| RG | BK: E & D Gaudio Litigation<br>Archived various drafts of Expert's Report (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| 6/1/2015 RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with K. Chval from Protek re: status of forensic analysis of computers. (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/16/2015 RG | BK: E & D Gaudio Litigation<br>Reviewed interrogatories issued by Dennis to Plaintiff (.2); Reviewed and analyzed 5/22/15 correspondence from defendants' counsel response to plaintiff's prior answers and objections to interrogatories (.4); Analyzed Defendants' answers to Plaintiff's second set of interrogatories and second set of requests for production (.5); Examined 50 pages of document production from defendants (.4); Reviewed case management plan and dates for discovery and disclosure deadlines (.2); Conducted telephone conference with V. Powers, C. Fugate (and for part A. Hart) re ██████████ ███████████████████████████ ██████████████████(1.3). | 3.00<br>250.00/hr | 750.00 |
| MM | BK: E & D Gaudio Litigation<br>Reviewed subpoena production documents from Citi re: credit card #8774 (.2). | 0.20<br>225.00/hr | 45.00 |
| 6/19/2015 RG | BK: E & D Gaudio Litigation<br>Examined filed documents relative to preparing draft answers to interrogatories (.2); Prepared draft answers to interrogatories for counsel to review and finalize (.8). | 1.00<br>250.00/hr | 250.00 |
| MM | BK: E & D Gaudio Litigation<br>Conducted telephone conference with O. Jackson of Morgan Stanley re: request for documentation (.2). | 0.20<br>225.00/hr | 45.00 |
| AEH | BK: E & D Gaudio Litigation<br>Conducted intra office conference with R. Gould to compile information for a response to defendant's third interrogatories (.2). | 0.20<br>265.00/hr | 53.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2015 | RG | BK: E & D Gaudio Litigation<br>Conducted conference with A. Hart re: preparation of responses to interrogatories issued by Dennis Gaudio (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 6/22/2015 | RG | BK: E & D Gaudio Litigation<br>Examined final draft of answers to Interrogatories from Dennis (.2). | 250.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Office conference with R. Gould re: adversary complaint deadlines, witnesses and exhibit preparation answers to defendants interrogatories, trial preparations, outstanding subpoena issues, and litigation strategy re: motion for summary judgment and case management schedule (.9). | 0.90<br>265.00/hr | 238.50 |
| | RG | BK: E & D Gaudio Litigation<br>Reviewed case management order and notes from recent call with V. Powers to prepare for conference with A. hart (.2 NC); Conducted intra-office conference with A. Hart re: trial preparations, witness lists, outstanding subpoena issues, reviewed answer and objections to defendant's interrogatories, litigation strategy re: motion for summary judgment and case management schedule, etc. (.9 NC). | 1.10<br>250.00/hr | NO CHARGE |
| 6/23/2015 | RG | BK: E & D Gaudio Litigation<br>Reviewed outline for conference call and trial preparation task list (.4 NC); Conducted telephone conference with V. Powers, C. Fugate, D. Anderson and A. Hart re: ███████████████████████████████████████████████████████████████████(.6 NC). | 1.00<br>250.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed outline for conference call and trial preparation task list (.4); Conducted telephone conference with V. Powers, C. Fugate, D. Anderson and R. Gould re: ███████████████████████████████████████████████████████████(.6). | 1.00<br>265.00/hr | 265.00 |
| | MM | BK: E & D Gaudio Litigation<br>Conducted telephone conference with O. Jackson re: request for documentation (.2). | 0.20<br>225.00/hr | 45.00 |
| 6/24/2015 | RG | BK: E & D Gaudio Litigation<br>Drafted email correspondence to V. Powers re: ████████████████(.1); Exchanged email correspondence with K. Chval at Protek re: status of Gaudio forensic review and pick up of computers (.2). | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc

Page    24

|  | Hours | Amount |
|---|---|---|
| **For professional services rendered** | **333.36** | **$38,561.00** |
| **Previous balance** | | **$153,685.31** |
| Balance due | | $192,246.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 78,520.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10134

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2015 | LD | BK: Employee Benefits/Pensions<br>Received telephone message from G. McGreevy of Scottrade re:<br>statement request. Returned phone call and left a message (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
|  | LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to G. McGreevy requesting an update on my<br>request for statements (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 3/23/2015 | LD | BK: Employee Benefits/Pensions<br>Received telephone call from L. Radimer of TRA and drafter<br>correspondence to inquire about the information he requested (.2). | 0.20<br>150.00/hr | 30.00 |
| 3/24/2015 | KK | BK: Employee Benefits/Pensions<br>Reviewed Morgan Stanley disk re: same (2.0). | 2.00<br>150.00/hr | 300.00 |
| 3/26/2015 | AEH | BK: Employee Benefits/Pensions<br>Reviewed 2011 year end and Scottrade statements (.5). | 0.50<br>265.00/hr | 132.50 |
|  | AEH | BK: Employee Benefits/Pensions<br>Reviewed Morgan Stanley subpoena responses with accounts FBO<br>ABDI (.5). | 0.50<br>265.00/hr | 132.50 |
| 3/27/2015 | IL | BK: Employee Benefits/Pensions<br>Reviewed documents obtained from Morgan Stanley Smith Barney (.7<br>NC). | 0.70<br>225.00/hr | NO CHARGE |
| 3/28/2015 | RG | BK: Employee Benefits/Pensions<br>Conducted research on-line re: parties and addresses listed in account<br>statements purporting to be employee benefits plans (.3). | 0.30<br>250.00/hr | 75.00 |
| 4/7/2015 | LD | BK: Employee Benefits/Pensions<br>Reviewed, analyzed and extracted data and processed adjustments to<br>the Unknown Employees spreadsheet (1.5). | 1.50<br>150.00/hr | 225.00 |

Earl Gaudio & Son, Inc                                                                        Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/28/2015 LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to C. Thomas to forward the EGS Iroquois loan transactions (.1); Prepared correspondence to L. Radimer of TRA to request a status on the 2012 401(k) census (.1). | 0.20<br>150.00/hr | 30.00 |
| LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to L. Radimer to follow up on the census data he has requested for the 2012 401(k) plan (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/1/2015 AEH | BK: Employee Benefits/Pensions<br>Telephone conference with Luke Radimer at TRA re: preparation of 5500's for 401K for 2013 (amended) and 2012 (amended) (.4). | 0.40<br>265.00/hr | 106.00 |
| 5/4/2015 LD | BK: Employee Benefits/Pensions<br>Researched, analyzed and extracted file documents for the 2011 401k data collection (1.0); Received correspondence from L. Radimer regarding the same (.1); Researched for and reviewed additional 401(k) documents and correspondence from IDES containing 2011 IDES reports to identify pertinent data related to the 2011 compliance reports (.9); Reconciled 1st quarter wages against the 2011 401(k) compliance report (.5). | 2.50<br>150.00/hr | 375.00 |
| LD | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with A. Hart re: the 2011 401(k) compliance reports (.3 NC); Prepared correspondence to L. Radimer to request 2011 data collection information reports (.3 NC) | 0.60<br>150.00/hr | NO CHARGE |
| 5/5/2015 LD | BK: Employee Benefits/Pensions<br>Continued and finalized the reconciliation of the wages reported on the 2011 401(k) compliance report against the 2011 IDES Employer's Contribution and Wage Report (.8); Prepared correspondence to L. Radimer of TRA to request a copy of the 2011 ING employee 401(k) statements (.1); Reviewed and continued reconciling the statements against the 2011 compliance report (.9). | 1.80<br>150.00/hr | 270.00 |
| 5/14/2015 LD | BK: Employee Benefits/Pensions<br>Continued to research, analyze and extract file documents for the 2011 401k data collection (3.6); Prepared correspondence to L. Radimer with a status update. Forwarded the information to A. Hart for her review and approval (.4). | 4.00<br>150.00/hr | 600.00 |
| 5/18/2015 LD | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with A. Hart re: the 2011 401(k) compliance report reconciliation. A. Hart approved form 5500 for filing. Electronically filed form 5500. Prepared correspondence to L. Radimer of TRA to advise of the same (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| AEH | BK: Employee Benefits/Pensions<br>Reviewed 2011 5500 and approved same (.5). | 0.50<br>265.00/hr | 132.50 |

Earl Gaudio & Son, Inc                                                                 Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/19/2015 LD | BK: Employee Benefits/Pensions<br>Received additional data pertinent to the 401(k) Morgan Stanley<br>accounts. Updated the 401(k) reconciliation spreadsheet (.4). | 0.40<br>150.00/hr | 60.00 |
| 5/28/2015 LD | BK: Employee Benefits/Pensions<br>Completed and forwarded address update request to Scottrade relative<br>to the employee 401(k) accounts (.1). | 0.10<br>150.00/hr | 15.00 |
| LD | BK: Employee Benefits/Pensions<br>Researched and analyzed numerous documents to extract pertinent<br>data for the preparation of the 2012 employee 401(k) census<br>compliance report (2.0). | 2.00<br>150.00/hr | 300.00 |
| 5/29/2015 LD | BK: Employee Benefits/Pensions<br>Continued to research and analyze extensive documentation to extract<br>all pertinent data for the reconciliation of the 2012 employee 401(k)<br>census compliance report (6.5). | 6.50<br>150.00/hr | 975.00 |
| 6/2/2015 LD | BK: Employee Benefits/Pensions<br>Continued to research, extract and record pertinent data for the 2012<br>401(k) employee census and reconstruction from multiple sources and<br>compile into spreadsheet for 401(k) plan administrator (4.0). | 4.00<br>150.00/hr | 600.00 |
| 6/8/2015 AEH | BK: Employee Benefits/Pensions<br>Corresponded with L. Radimer re: 2012 census for preparation of the<br>2012 5500 for the Gaudio 401K (.1). | 0.10<br>265.00/hr | 26.50 |
| 6/11/2015 LD | BK: Employee Benefits/Pensions<br>Reviewed and analyzed numerous documents to extract data pertinent<br>to the 2012 401(k) compliance report (1.1). | 1.10<br>150.00/hr | NO CHARGE |
| 6/15/2015 LD | BK: Employee Benefits/Pensions<br>Continued to research for, review and analyze numerous payroll<br>documents to extract data for the 2012 401(k) employee census (7.0). | 7.00<br>150.00/hr | 1,050.00 |
| LD | BK: Employee Benefits/Pensions<br>Conducted intra office conference with A. Hart and K. Sangha re: to<br>discuss the status of the 2012 401(k) employee census (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 6/16/2015 LD | BK: Employee Benefits/Pensions<br>Continued to research for, review and analyze extensive payroll<br>documents to extract data for the 2012 401(k) compliance report (3.5). | 3.50<br>150.00/hr | 525.00 |
| 6/17/2015 LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to C. Ludvig to request year to date detail<br>payroll reports for year 2012 for review and substantiation of the 2012<br>401(k) employee census (.2); Reviewed and analyzed extensive EGS<br>general ledger transactions to extract pertinent data for the completion<br>of the 2012 401(k) employee census (2.0). | 2.20<br>150.00/hr | 330.00 |

Earl Gaudio & Son, Inc                                                                                    Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 6/17/2015 | LD | BK: Employee Benefits/Pensions<br>Additional time spent reviewing and analyzing EGS general ledger transactions to extract pertinent data for the completion of 2012 401(k) employee census (2.3 NC). | 2.30<br>150.00/hr | NO CHARGE |
| 6/18/2015 | LD | BK: Employee Benefits/Pensions<br>Continued to review and analyze extensive EGS general ledger transactions and additional payroll reports to extract pertinent data for the completion of the 2012 401(k) employee census. Finalized the 401(k) reconciliation (2.1) Census reviewed and approved by A. Hart. Forwarded the same to L. Radimer at TRA  for processing (.2). | 2.30<br>150.00/hr | 345.00 |
| | LD | BK: Employee Benefits/Pensions<br>Additional time spent to review and analyze extensive EGS general ledger transactions and additional payroll reports to extract pertinent data for the completion of the 2012 401(k) employee census and finalized the 401(k) reconciliation (2.1 NC); Conducted intra office conference with A. Hart to discuss the employee census (.2 NC). | 2.30<br>150.00/hr | NO CHARGE |
| 6/22/2015 | AEH | BK: Employee Benefits/Pensions<br>Received correspondence from A.Bartenschlag re:401K termination for R.Jolley (.1); Replied to same with process (.1). | 0.20<br>265.00/hr | 53.00 |
| 6/23/2015 | LD | BK: Employee Benefits/Pensions<br>Conducted telephone call and left message for Morgan Stanley requesting a status on our request for T. Baszis statement information (.3). Received telephone call from J. Wilcox of Morgan Stanley who advised O. Jackson was handling our request (.2); Prepared correspondence to O. Jackson requesting a status on our request  (.3). | 0.80<br>150.00/hr | 120.00 |
| | LD | BK: Employee Benefits/Pensions<br>Conducted telephone call with Z. Leghorn of Voya to request information on obtaining online access to the sponsor website and to also request a current balance on all participant accounts (.1); Received correspondence from Z. Leghorn to forward my request (.1); Completed the online access forms (.2); Conducted telephone call with L. Wilcox of Voya to request information on the distribution request from D. Lienard, M. Stack and G. Jolley. L. Wilcox advised there is currently one distribution that is open and is in a TPA review step (.2); The Retirement Advantage (TRA) will need to approve that request before it can be processed. Received correspondence from  L. Wilcox to forward information for A. Hart's online access (.1). | 0.70<br>150.00/hr | 105.00 |
| | LD | BK: Employee Benefits/Pensions<br>Conducted office conference with A. Hart who requested a current balance of all the EGS IRA accounts (.1 NC); Forwarded Voya online access forms and participant balance report to A. Hart for her review and signature. Requested from A. Hart to update the IRA balance spreadsheet to include Voya participant balances (.6 NC). | 0.70<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page    5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/24/2015 LD | BK: Employee Benefits/Pensions<br>Received correspondence from O. Jackson of Morgan Stanley in response to my inquiry re: T. Baszis additional account (.1); Prepared correspondence to L. Radimer, C. Burke, V. Powers and A. Hart ▮ (.1); Received correspondence from L. Radimer advising he will move forward with the 2012 401(k) employee census per the information received from Morgan Stanley (.1). | 0.30<br>150.00/hr | 45.00 |
| LD | BK: Employee Benefits/Pensions<br>Archived substantiation documents related to the 2012 401(k) employee census (.7 NC). | 0.70<br>150.00/hr | NO CHARGE |
| LD | BK: Employee Benefits/Pensions<br>Prepared correspondence to L. Wilcox of Voya to request a status on employee distributions which are currenlty being requested by participants D. Lienard and M. Stack (.1); Correspondence received from L. Wilcox who advised I contact the TPA regarding their final valuation (.1); Per L. Wilcox distributions cannot be processed until the final valuation is processed by the TPA. Prepared further correspondence to L. Radimer of TRA to get a status on the final valuation (.1). | 0.30<br>150.00/hr | 45.00 |
| 6/25/2015 LD | BK: Employee Benefits/Pensions<br>Received correspondence from L. Radimer in response to my request for information re: 401(k) distributions. Per L. Radimer distributions cannot be processed until a final valuation is completed by TRA (.1); Currently working on the 2012 valuation and still need to complete 2013 and 2014. Prepared correspondence to A. Bartenschlag and A. Hart to forward the same (.1). | 0.20<br>150.00/hr | 30.00 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **55.10** | **$7,063.00** |
| **Previous balance** | | | **$192,246.31** |
| Balance due | | | $199,309.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 85,583.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10135

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2015 | AEH | BK: Offutt Litigation<br>Conducted telephone conference with A. Bartenschlag to discuss the<br>access road correction required to correct improper development of<br>property (.2). | 0.20<br>265.00/hr | 53.00 |
| 4/23/2015 | AEH | BK: Offutt Litigation<br>Reviewed Offutt letter, settlement response letter and correspondence<br>with V. Powers ▓▓▓▓▓▓ (.5). | 0.50<br>265.00/hr | 132.50 |
| 4/27/2015 | AEH | BK: Offutt Litigation<br>Corresponded with Victoria re: ▓▓▓▓▓▓▓▓▓▓<br>▓▓▓▓▓ (.2). | 0.20<br>265.00/hr | 53.00 |
| 5/5/2015 | AEH | BK: Offutt Litigation<br>Reviewed Offutt productions including survey and contract (1.1). | 1.10<br>265.00/hr | 291.50 |
| | AEH | BK: Offutt Litigation<br>Telephone conference with V. Powers re: ▓▓▓▓▓▓<br>▓▓▓▓▓ (.2). | 0.20<br>265.00/hr | 53.00 |
| 5/11/2015 | RG | BK: Offutt Litigation<br>Examined joint motion to continue pretrial and proposed order (.1);<br>Sent correspondence to V. Powers re: ▓▓▓▓▓▓ (.1);<br>Examined emails from V. Powers re: ▓▓▓▓▓▓ (.1). | 0.30<br>250.00/hr | 75.00 |
| | RG | BK: Offutt Litigation<br>Sent correspondence to A. Hart re: same (.1 NC);  Conducted<br>intra-office conference with A. Hart re: same (.1 NC). | 0.20<br>250.00/hr | NO CHARGE |
| 5/12/2015 | AEH | BK: Offutt Litigation<br>Reviewed and provided suggested changes to the joint pretrial<br>memorandum (.4). | 0.40<br>265.00/hr | 106.00 |
| | RG | BK: Offutt Litigation<br>Examined, revised and edited draft joint pretrial conference submission<br>(.2); Revised draft joint pretrial memorandum (.3); Corresponded with | 0.80<br>250.00/hr | 200.00 |

Earl Gaudio & Son, Inc
Page   2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | V. Powers re: ███ (.1); Examined final version and offutt additions (.2). | | |
| 5/12/2015 RG | BK: Offutt Litigation<br>Conducted conference with A. Hart re: same and proposed edits, strategy, etc. (.3); Revised draft joint pretrial memorandum (.3 NC); | 0.30<br>250.00/hr | NO CHARGE |
| 5/14/2015 AEH | BK: Offutt Litigation<br>Conducted telephone conference with V. Powers re: ███████ (.1). | 0.10<br>265.00/hr | 26.50 |
| AEH | BK: Offutt Litigation<br>Conducted telephone conference with V. Powers re: ███████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 5/15/2015 AEH | BK: Offutt Litigation<br>Reviewed and amended complaint for Offutt Litigation and approved same (.4). | 0.40<br>265.00/hr | 106.00 |
| 5/19/2015 RG | BK: Offutt Litigation<br>Examined email from V. Powers re: ██████████ (.2). | 0.30<br>250.00/hr | 75.00 |
| RG | BK: Offutt Litigation<br>Conducted conference with J. Kfoury re: docketing same (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 6/22/2015 RG | BK: Offutt Litigation<br>Conducted intra-office conference with A. Hart re: settlement negotiations and strategy (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 6/23/2015 RG | BK: Offutt Litigation<br>Conducted telephone conference with V. Powers, C. Fugate, D. Anderson and A. Hart re: ██████████████ (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| AEH | BK: Offutt Litigation<br>Conducted telephone conference with V. Powers, C. Fugate, D. Anderson and R. Gould re: ██████████████ (.2). | 0.20<br>265.00/hr | 53.00 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **5.70** | **$1,251.00** |
| **Previous balance** | | | **$199,309.31** |
| Balance due | | | $200,560.31 |

Earl Gaudio & Son, Inc                                                                 Page      3

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 86,834.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10136

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2015 | AEH | BK: Reconstruction Accounting<br>Reviewed Regions loan #1 to tie payments (.3); Reviewed Regions loan #2 to tie LOC draws (.3); Reviewed Regions Loan #5 and traced payments to Region account #0706 (.9). | 1.50<br>265.00/hr | 397.50 |
| 3/30/2015 | KK | BK: Reconstruction Accounting<br>Began and completed accounting for Regions acct #0706 April 2011 - September 2011 (6.9). | 6.90<br>150.00/hr | 1,035.00 |
| 3/31/2015 | LD | BK: Reconstruction Accounting<br>Reviewed numerous payroll documents to identify any and all payroll processed for Eric and Dennis Gaudio (1.0). | 1.00<br>150.00/hr | 150.00 |
| | KK | BK: Reconstruction Accounting<br>Completed accounting for Regions #0706 for 2011 (Oct-Dec) (3.5); Researched deposit/withdrawal transactions in Regions #0706 searching for substantiation (3.4). | 6.90<br>150.00/hr | 1,035.00 |
| | IL | BK: Reconstruction Accounting<br>Created a spreadsheet to reconcile payment history, comparing archaic loan payment schedule and General Ledger entries (3.5); Reviewed Regions Loan information (12 loans) to determine which documents are missing (1.5); Prepared and sent correspondence to W. Joris and C. Tymme (Ice Miller) regarding ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3). | 5.30<br>225.00/hr | 1,192.50 |
| 4/1/2015 | KK | BK: Reconstruction Accounting<br>Preparation for Iroquois Accounting, Acct#0706, 2012 sorting cleared checks received (.4); Revised Exhibit M -Specialty to reflect expenses with substantiation only (2.0). | 2.40<br>150.00/hr | 360.00 |
| | LD | BK: Reconstruction Accounting<br>Reviewed, analyzed and extracted numerous payroll documents to identify and record payroll data processed for Eric and Dennis Gaudio | 1.30<br>150.00/hr | 195.00 |

Earl Gaudio & Son, Inc                                                                                           Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

(1.3).

| 4/1/2015 | AEH | BK: Reconstruction Accounting | 2.90 | 768.50 |

Analyzed receipts and disbursements for Dennis' CitiCard 1400 and extracted relevant EGS surcharges and offsets including preparation of payment detail not yet produced for 2009-2010 (1.3); Analyzed receipts and disbursements for Dennis' CitiCard 4301 and extracted relevant EGS surcharges and offsets including preparation of payment detail not yet produced for 2011-2013 (1.6).
265.00/hr

AEH    BK: Reconstruction Accounting                                                         1.90            503.50
Analyzed GDV CitiCard credit card account ending #1972 for 2007 to          265.00/hr
2013. Researched and extracted relevant transactions (1.9).

KK    BK: Reconstruction Accounting                                                           0.20      NO CHARGE
Archived Iroquois acct#8122 and Three Kings of Illinois, LLC               150.00/hr
statements (.2 NC).

AEH    BK: Reconstruction Accounting                                                         0.20      NO CHARGE
Corresponded with R. Gould re: expert disclosure deadline and              265.00/hr
discussed retention of experts (.2 NC).

4/2/2015 KK    BK: Reconstruction Accounting                                              0.60             90.00
Completed researching all substantiation relating to general ledger         150.00/hr
debits and credits -Specialty (.6).

IL    BK: Reconstruction Accounting                                                            3.10            697.50
Review statements from Chase Acct #0237 (years 2010-2011) (1.6);            225.00/hr
Met with personal banker to obtain statements from FMB accounts that
were identified in Citi credit card statements (1.0); Conducted
telephone conference with T. Acree (Iroquois Federal) regarding
amortization schedule for HELOC loan and check designated HELOC
(.3); Sent correspondence to T. Acree re: same (.2).

AEH    BK: Reconstruction Accounting                                                         1.50            397.50
Analyzed receipts and disbursements for Dennis' CitiCard #8455 and         265.00/hr
extracted relevant EGS surcharges and offsets including preparation of
payment detail not yet produced for 2010-2013 (1.5).

AEH    BK: Reconstruction Accounting                                                         3.50            927.50
Analyzed receipts and disbursements on Dennis' Capital One credit          265.00/hr
cards ending in #1722, #5557 and #4873. Extraction of relevant EGS
surcharges and offsets for 2007 to 2013 (2.1); Analyzed receipts and
disbursements for Dennis' Amex card #4006 and extracted EGS
surcharges and offsets for 2007 to 2009 (1.4).

IL    BK: Reconstruction Accounting                                                            4.30            967.50
Reviewed Iroquois Federal xxx9738 statements, to tie General Ledger        225.00/hr
recorded disbursements to statements (2.0);  Reviewed Morgan
Stanley statements received via subpoena (.9); Created spreadsheet
isolating certain transactions with identifying information and send to
Morgan Stanley for their review and research, trying to identify source

Earl Gaudio & Son, Inc                                                                    Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

of funding, disbursement and account closing (.9); Placed telephone call to  Erwin, Martinkus & Cole Ltd. re: check #43202 (.2); Sent correspondence to W. Joris to request subpoena and missing Capital One documents (.3).

**4/3/2015 KK**  BK: Reconstruction Accounting
Attended intra-office conference with A. Hart to discuss 3 unsubstantiated entries for Specialty Distribution reconciliation (.3 NC); Organized the Specialty Distribution file (.4 NC); Printed and archived all Morgan Stanley statements received to date (2.3 NC).
  3.00 NO CHARGE
  150.00/hr

**MM**  BK: Reconstruction Accounting
Reviewed 2008-2009 Citi corporate credit cards statements #1752 and created spreadsheet to record non-EGS expenditure. Recorded items for partial 2007 for all employees on statements (2.8).
  2.80 630.00
  225.00/hr

**AEH**  BK: Reconstruction Accounting
Analyzed receipts and disbursements for Dennis' CitiCard #9795 and extracted relevant EGS surcharges and offsets including preparation of payment detail not yet produced for 2007-2009 (.9); Compiled and analyzed vacation data and locations for Eric and Dennis from 2007 to 2013 and EGS surcharges re: same (.5).
  1.40 371.00
  265.00/hr

**AEH**  BK: Reconstruction Accounting
Reviewed Dennis' deposition transcript relating to credit card usage and knowledge (.6); Reviewed and analyzed consolidated Chase CitiCard statements for 8357, 8365, 5738, 5746, 7726 ,7734, 8556, 8564, 3598, 8381,1952, 3394, 3362 and 8373 for non-EGS purchases, excessive employee expenses, tax deductions and extracted the same for 2010 - 2/2012 (1.9); Continuation of the same for 3/2012 - 12/2012 (.9); Continuation of the same for 1/2013 - 8/2013 (.7); Reviewed and analyzed CitiCard 8774 for 2007 (.5). Began review and analysis of 4304 - Dennis Gaudio CitiCard for 2011 (.4); Continued review and analysis of Dennis Gaudio CitiCard 4304 for 2011-2013 and extraction of relevant tax and forensic information (.4).
  5.40 1,431.00
  265.00/hr

**AEH**  BK: Reconstruction Accounting
Conducted intra-office conference with K. Klonicki to discuss 3 unsubstantiated entries for Specialty Distribution reconciliation (.3).
  0.30 79.50
  265.00/hr

**4/5/2015 AEH**  BK: Reconstruction Accounting
Reviewed, analyzed and extracted relevant tax and forensic information from Dennis' CitiCard #8935 for 2009-2011 (.9); Reviewed and analyzed EGS FMB LOC #6072 activity from 2002 to 2007 (.5); Reviewed and analyzed EGS FMB checking account #6601 disbursement information for 1/2004 - 3/2005 (.9).
  2.30 609.50
  265.00/hr

**4/6/2015 KK**  BK: Reconstruction Accounting
Conducted intra-office conference with A. Hart to discuss D. Gaudio's multiple credit cards and what still needs to be completed to build the general ledger with EGS expenses and payments to D. Gaudio (.5
  3.00 NO CHARGE
  150.00/hr

Earl Gaudio & Son, Inc                                                                                           Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

|  |  | NC); Researched substantiation for distributions to same (2.5 NC). |  |  |
| 4/6/2015 | AEH | BK: Reconstruction Accounting<br>Reviewed and analyzed Eric Gaudio CitiCard #6856 for 2008 to 2009 (.6); Reviewed and analyzed Citicard #8163 and extracted relevant receipts and disbursement information for taxes and forensic analysis for 2009 (.5); Reviewed and analyzed CitiCard #5071 and extracted relevant information on receipts and disbursement information for taxes and forensic analysis for 2007 - 2009 (1.1). | 2.20<br>265.00/hr | 583.00 |
|  | AEH | BK: Reconstruction Accounting<br>Conducted intra-office conference with K. Klonicki to discuss D. Gaudio's multiple credit cards and what still needs to be completed to build the general ledger with EGS expenses and payments to D. Gaudio (.5); | 0.50<br>265.00/hr | 132.50 |
| 4/7/2015 | KK | BK: Reconstruction Accounting<br>Researched payment substantiation for distributions to or for benefit of D. Gaudio, Capital One #1722 (1.5); Chase #8357 (5.5). | 7.00<br>150.00/hr | 1,050.00 |
|  | AEH | BK: Reconstruction Accounting<br>Reviewed and analyzed Discover Credit Card #3735 and extracted relevant data (.7). | 0.70<br>265.00/hr | 185.50 |
|  | MM | BK: Reconstruction Accounting<br>Updated spreadsheet of non-EGS employee credit card transactions on Citi credit card #1762 for January 2009 to January 2013 (3.1). | 3.10<br>225.00/hr | 697.50 |
|  | IL | BK: Reconstruction Accounting<br>Reviewed Citi payments from Iroquois Federal #9738 (2.0); | 2.00<br>225.00/hr | 450.00 |
| 4/9/2015 | KK | BK: Reconstruction Accounting<br>Researched and verified payments made FBO D. Gaudio from Citicards #4304 for 2012 and 2013 (9.6). | 9.60<br>150.00/hr | 1,440.00 |
|  | AEH | BK: Reconstruction Accounting<br>Reviewed and analyzed deposit and withdrawal activity for 1803 LLC #4067 Regions (.8). | 0.80<br>265.00/hr | 212.00 |
|  | AEH | BK: Reconstruction Accounting<br>Reviewed and analyzed deposit and withdrawal activity for 1803 LLC #0684 Regions (.8). | 0.80<br>265.00/hr | 212.00 |
|  | AEH | BK: Reconstruction Accounting<br>Reviewed and analyzed accounting for D. Gaudio FMB acct #7978 (.6); EGS #0684 (.7); Regions #0709 (.5). | 1.80<br>265.00/hr | 477.00 |
|  | AEH | BK: Reconstruction Accounting<br>Reviewed accounting detail for GDV 0706 and tied to Exhibit A (.5). | 0.50<br>265.00/hr | 132.50 |

Earl Gaudio & Son, Inc                                                                                    Page    5

|              |     |                                                                 | Hrs/Rate   | Amount    |
|--------------|-----|-----------------------------------------------------------------|------------|-----------|
| 4/9/2015     | LD  | BK: Reconstruction Accounting<br>Processed HELOC amortization reconciliation for account #0168 (3.0). | 3.00<br>150.00/hr | 450.00 |
|              | AEH | BK: Reconstruction Accounting<br>Reviewed Regions subpoena productions and assessed additions (.4). | 0.40<br>265.00/hr | 106.00 |
| 4/14/2015    | KK  | BK: Reconstruction Accounting<br>Researched vendor termination letters (.8). | 0.80<br>150.00/hr | 120.00 |
|              | MM  | BK: Reconstruction Accounting<br>Researched, analyzed and compiled loan information for accountant for Ally, Earl Gaudio, GE Capital, Iroquois Federal, Mercedes Benz Financial, Paul Offutt, US Small Business Administration, Wells Fargo Equipment Finance and World Business Lenders; created spreadsheets for loans (7.5). | 7.50<br>225.00/hr | 1,687.50 |
| 4/15/2015    | MM  | BK: Reconstruction Accounting<br>Researched, analyzed and compiled loan information for accountant for Chase, Mike Sells and Regions Bank; updated spreadsheet for loans (2.7); Verified spreadsheet against bankruptcy claims, updated spreadsheet with bankruptcy claim information for all claims, drafted correspondence to V. Powers, W. Joris, C. Fugate of Ice Miller, J. Lane, C. Thomas of WRDR and transmitted spreadsheet. (3.1). | 5.80<br>225.00/hr | 1,305.00 |
| 4/16/2015    | IL  | BK: Reconstruction Accounting<br>Reviewed Old National Bank statements and deposit detail 2009 - 2010 (1.6). | 1.60<br>225.00/hr | 360.00 |
| 4/17/2015    | IL  | BK: Reconstruction Accounting<br>Reviewed files re: Anheuser Busch NSF payments (1.2). | 1.20<br>225.00/hr | 270.00 |
| 4/18/2015    | AEH | BK: Reconstruction Accounting<br>Reviewed and analyzed receipts and disbursements for EGS ON Checking acct# XXXX4770 and documented relevant transfers FBO Eric and Dennis for 2011 and 2012 re: same (1.7). | 1.70<br>265.00/hr | 450.50 |
| 4/22/2015    | AEH | BK: Reconstruction Accounting<br>Corresponded with J. Lane re: forensic financial history, outstanding payables for 2009 - 2012, and insolvency analysis to date (.6); Corresponded with R. Gould re: Dena and Eric's divorce and financial information disclosed on attachments as well as Morgan Stanley account and new EIN (.3). | 0.90<br>265.00/hr | 238.50 |
| 4/28/2015    | MM  | BK: Reconstruction Accounting<br>Verified banking information on hand for Central IL Bank # xx4318, FMB # xx7978,  Hunting National Bank # xx0833, Iroquois Federal # xx8122 and # xx9316, # xx9738, JP Morgan Chase # xx0237, Old National Bancorp # xx0325, and Regions Bank # xx4067 (4.4 NC). | 4.40<br>225.00/hr | NO CHARGE |
| 4/29/2015    | MM  | BK: Reconstruction Accounting<br>Reviewed miscellaneous Iroquois statements for three accounts and incorporated into existing files; Verified banking information on hand for | 3.30<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Old National # xx6505 and partial review of # xx4770 (3.3 NC).

| 4/30/2015 MM | BK: Reconstruction Accounting | 6.50 | NO CHARGE |

Completed verification information on hand for Old National # xx4770 (1.2 NC); Reviewed, researched and responded to correspondence from W. Joris re: Chase subpoena dated 2-25-15 (.5 NC); Verified banking information on hand for Huntington # xx0904, # xx0289, # xx5218; Iroquois # xx9747; JP Morgan Chase # xx5550, # xx9464; Old National # xx0325; Regions # xx4067, # xx0684; US Bank # xx8279; FMB # xx3012, # xx7986, # xx3435; Anheuser Busch Credit Union # xx1228; Busey Bank # xx0423; Fifth Third Bank # xx7747 (4.8 NC). | 225.00/hr |

| 5/1/2015 MM | BK: Reconstruction Accounting | 4.50 | NO CHARGE |

Verified banking information on hand for First Merchant Bank # xx4712, Iroquois # xx8364, FMB # xx6601 and # xx6072, PayPal and Lenders Club; organized all files in cabinets and filed miscellaneous information (4.5 NC). | 225.00/hr |

| 5/6/2015 MM | BK: Reconstruction Accounting | 2.00 | 450.00 |

Researched unknown Swift Bank Code found on wire transfer form from Iroquois Federal for EG&S account xx9798 (.2); Updated known financial relationship spreadsheet from review of files (1.4); Updated Master Loan and Lien list re: loans found from JPMorgan Chase and Busey Bank (.4). | 225.00/hr |

| 5/12/2015 MM | BK: Reconstruction Accounting | 6.40 | 1,440.00 |

Verified subpoena information received from First Merchants re: xx4712 (.6); Verified subpoena information received Busey Bank re: xx0423 (.3); Reviewed and archived statements Citibank credit cards for D. Gaudio xx2198, xx3529, xx4304, xx4394, xx4669, xx6001, xx6795, xx8774 received under subpoena (2.2); Compiled list of information needed from Citibank that was not provided under subpoena; drafted correspondence to W. Joris Ice Miller re: same (.6); Verified information received from JPMorgan chase per subpoena 2/25/15 re: xx8570, xx4308, xx6230, xx5550 (2.7). | 225.00/hr |

| 5/13/2015 MM | BK: Reconstruction Accounting | 0.20 | 45.00 |

Reviewed and responded to correspondence from W. Joris re: Citibank additional information (.2). | 225.00/hr |

| 5/14/2015 MM | BK: Reconstruction Accounting | 1.00 | 225.00 |

Reviewed and verified information from JP Morgan Chase xx8357 and xx8158 (1.0). | 225.00/hr |

| 5/15/2015 MM | BK: Reconstruction Accounting | 5.60 | 1,260.00 |

Researched and reviewed Morgan Stanley statements; conducted telephone conference with O. Jackson from Morgan Stanley re: follow-up production of information; verified Morgan Stanley account information against spreadsheet known financial relationships; researched pay-off to Regions Bank; verified accounts on E. Gaudio credit report against spreadsheet known financial relationships; update spreadsheet with notes from credit report, Morgan Stanley accounts | 225.00/hr |

Earl Gaudio & Son, Inc

Page 7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | (5.6). | | |
| 5/18/2015 | MM | BK: Reconstruction Accounting | 0.40 | 90.00 |
| | | Reviewed correspondence from W. Joris re: Citibank Subpoena (.1); Researched documentation requested and drafted reply correspondence (.1); Transmitted documentation re: Citibank xx8774 (.2). | 225.00/hr | |
| 6/22/2015 | MM | BK: Reconstruction Accounting | 0.20 | 45.00 |
| | | Conducted telephone conference with O. Jackson re: request for documentation (.2). | 225.00/hr | |

|  | **For professional services rendered** | **148.10** | **$25,952.50** |
|---|---|---|---|
|  | **Previous balance** | | **$200,560.31** |
|  | Balance due | | $226,512.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 112,786.50 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10137

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/14/2015 | AEH | BK: Regions Litigation<br>Telephone conference with V. Powers re: ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| | | **For professional services rendered** | **0.10** | **$26.50** |
| | | **Previous balance** | | **$226,512.81** |
| | | Balance due | | $226,539.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 112,813.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10138

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2015 | AEH | BK: Tax Issues<br>Reviewed correspondence from WRDR with L. DeLeon re: required information for completion of the 1120 2013 tax return and provide direction relating to production of same (.5). | 0.50<br>265.00/hr | 132.50 |
| 3/17/2015 | LD | BK: Tax Issues<br>Prepared the UPS Stores February 2015 sales tax return (1.1). | 1.10<br>150.00/hr | 165.00 |
| | LD | BK: Tax Issues<br>Additional non-chargable time for preperation of UPS Stores February 2015 sales tax return (.4). | 0.40<br>150.00/hr | NO CHARGE |
| 3/19/2015 | LD | BK: Tax Issues<br>Prepared correspondence to process payment to Illinois Dept of Revenue for the February 2015 Sales Tax (.2 NC); Prepared correspondence to K. Klonicki re: copy of The UPS Stores February 2015 Sales Tax report (.1 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 3/20/2015 | LD | BK: Tax Issues<br>Prepared correspondence to M. Partlow of the IN Dept of Workforce Development to request a history of payments received in 2013 for tax preparation (.3). | 0.30<br>150.00/hr | 45.00 |
| | AEH | BK: Tax Issues<br>Office conference with L. DeLeon and B. Danaher to discuss 2013 tax return preparation and necessary outstanding documentation required by WRDR in order to complete same (.2). | 0.20<br>265.00/hr | 53.00 |
| | AEH | BK: Tax Issues<br>Conducted telephone conference with L. DeLeon and TRA  re: draft 5500 for 2014 (.2). | 0.20<br>265.00/hr | 53.00 |

Earl Gaudio & Son, Inc                                                                    Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/20/2015 | AEH | BK: Tax Issues<br>Reviewed, signed and approved Feb sale tax return for UPS Stores (.3). | 0.30<br>265.00/hr | 79.50 |
| 3/21/2015 | AEH | BK: Tax Issues<br>Reviewed correspondence from WRDR re: security deposit detail for Mission Foods (.2); Replied to same with adjustments (.2). | 0.40<br>265.00/hr | 106.00 |
| 3/23/2015 | LD | BK: Tax Issues<br>Conducted intra-office conference with R. Gould re: tax return information received (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| | AEH | BK: Tax Issues<br>Sent correspondence to R. Gould and C. Thomas re: 2012 tax return (.1); Reviewed financial statements relating to 2009 - 2013 general ledger (.1). | 0.20<br>265.00/hr | 53.00 |
| | RG | BK: Tax Issues<br>Conducted conference with L. DeLeon re: financial documents and tax returns requested and in our possession relative to request for production (.2); Drafted e-mail to C. Thomas re: 2012 tax return (.1). | 0.30<br>250.00/hr | 75.00 |
| 3/24/2015 | IL | BK: Tax Issues<br>Gathered loan information and began to create Master Loan spreadsheet to identify liabilities outstanding in 2013 (3.1). | 3.10<br>225.00/hr | 697.50 |
| | RG | BK: Tax Issues<br>Reviewed and inventoried tax returns sent from C Thomas, saved and organized same to file (.4 NC); Conducted intra-office conference with A. Hart re: preparation of income tax returns (.2 NC). | 0.60<br>250.00/hr | NO CHARGE |
| | LD | BK: Tax Issues<br>Prepared and sent correspondence to C. Thomas to request reports to substantiate their questions for #15 and #17 for the completion of the 2013 tax return (.2); Received correspondence from C. Thomas with my request (.1). | 0.30<br>150.00/hr | 45.00 |
| | KK | BK: Tax Issues<br>Office conference with A. Hart re: Gaudio Balance Sheet and general ledger categories to be reconciled (1.0). | 1.00<br>150.00/hr | 150.00 |
| 3/25/2015 | IL | BK: Tax Issues<br>Reviewed loan documents; added to Master Laon spreadsheet identifying certain criteria as set by A.Hart (3.5 NC). | 3.50<br>225.00/hr | NO CHARGE |
| | IL | BK: Tax Issues<br>Continued review of loan documents; created Master spreadsheet identifying certain criteria as set by A.Hart (4.1 NC). | 4.10<br>225.00/hr | NO CHARGE |
| | RG | BK: Tax Issues<br>Examined file documents relative to preparation of response to discovery request for production of documents (1.0); Drafted initial | 1.50<br>250.00/hr | 375.00 |

Earl Gaudio & Son, Inc                                                                                       Page      3

|              |    |                                                                                                | Hrs/Rate        | Amount |
|--------------|----|------------------------------------------------------------------------------------------------|-----------------|--------|
|              |    | answers and notes to counsel and accountant re: documents and origins of same (.4); Emailed C. Thomas with draft and notes (.1). |                 |        |
| 3/25/2015    | KK | BK: Tax Issues<br>Began retrieval of files needed to substantiate the Balance Sheet figures (vehicles/auction, Skeff sale/closing, vendor detail, etc) (.7); Retrieved SBA Loan documents (.3); Reviewed general ledger and attempted reconcilliation and substantiation of entries related to Three Kings and Specialty LLC (5.1). | 6.10<br>150.00/hr | 915.00 |
|              | IL | BK: Tax Issues<br>Assisted in reconciliation process for Unknown Employees/Payees to identify non-EGS employees paid with EGS funds (1.1); Emailed and telephoned W. Jorvis' assistant to request certain Old National documents (.2). | 1.30<br>225.00/hr | 292.50 |
| 3/26/2015    | KK | BK: Tax Issues<br>Telephoned C. Ludvik to discuss GL entries for Specialty payments and reconciliation substantiation for tax return and general ledger reconstruction (.2). | 0.20<br>150.00/hr | 30.00 |
|              | RG | BK: Tax Issues<br>Examined numerous file documents sent from C. Thomas including general ledgers, tax returns, profit and loss statements, etc. (1.5); | 1.50<br>250.00/hr | 375.00 |
| 3/27/2015    | AEH | BK: Tax Issues<br>Reviewed Regions loans to reconcile outstanding debt for taxes and Regions settlement (.9). | 0.90<br>265.00/hr | 238.50 |
|              | RG | BK: Tax Issues<br>Conducted telephone conference with C. Thomas discussing requests from Eric and Dennis for Discovery of EGS tax and financial data, documents responsive thereto and the origin of such documents (.6); Exchanged further e-mails with C. Thomas re: same (.2); | 0.80<br>250.00/hr | 200.00 |
| 4/7/2015     | AEH | BK: Tax Issues<br>Reviewed correspondence from C. Ludvick re: 941 for Gaudio Retail submission for 2014 (.2). | 0.20<br>265.00/hr | 53.00 |
| 4/14/2015    | AEH | BK: Tax Issues<br>Conducted intra office conference with M. Morgan to discuss loan review for general ledger (.3); Conducted telephone conference with V. Powers, J. Lane and R. Gould re: ▮▮▮▮▮▮▮▮▮▮▮▮(1.3); Corresponded with Bill Tapella to discuss pending issues (.1). | 1.70<br>265.00/hr | 450.50 |
| 4/16/2015    | LD | BK: Tax Issues<br>Prepared The UPS Stores March 2015 sales tax return for approval by Angela Hart (1.0). | 1.00<br>150.00/hr | 150.00 |
| 4/17/2015    | LD | BK: Tax Issues<br>Prepared correspondence to Operations re: process payment to Illinois Dept of Revenue for the March 2015 Sales Tax and forwarded the | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                        Page    4

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | report to K. Klonicki (.1). | | |
| 4/17/2015 | AEH | BK: Tax Issues<br>Reviewed and approved March sales tax return for EGS (.3). | 0.30<br>265.00/hr | 79.50 |
| 4/21/2015 | LD | BK: Tax Issues<br>Prepared correspondence to W. Joris to request the accounts receivable detail information as listed on the December 2013 bankruptcy report (.3); Prepared correspondence to C. Fugate ▮▮▮▮▮▮▮▮▮▮▮▮ (.2). | 0.50<br>150.00/hr | 75.00 |
| | LD | BK: Tax Issues<br>Reviewed numerous computer documents to identify data related to WRDR's 2013 tax return open items list for questions one and two (2.0 NC). | 2.00<br>150.00/hr | NO CHARGE |
| 4/27/2015 | AEH | BK: Tax Issues<br>Conducted telephone conference with C. Thomas re: reconciliation of Region's Note Payable Loss Carry Forward (.4). | 0.40<br>265.00/hr | 106.00 |
| 5/1/2015 | KK | BK: Tax Issues<br>Conducted intra-office conference with A. Hart to discuss WRDR outstanding issues related to the Balance Sheet (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| | AEH | BK: Tax Issues<br>Conducted telephone conference with C. Thomas re: 2013 tax amendment and status of outstanding matters for reconciliation (.2). | 0.20<br>265.00/hr | 53.00 |
| 5/7/2015 | AEH | BK: Tax Issues<br>Met with C. Thomas re: reconciliation of shareholder notes and timing of removing assets from the general ledger (1.1). | 1.10<br>265.00/hr | 291.50 |
| 5/18/2015 | LD | BK: Tax Issues<br>Prepared The UPS Stores April 2015 sales tax return forwarded the same to A. Hart for her review and approval (2.0). | 2.00<br>150.00/hr | 300.00 |
| | AEH | BK: Tax Issues<br>Reviewed and approved ST-1 for April 2015 UPS Store's sales tax (.3). | 0.30<br>265.00/hr | 79.50 |
| | LD | BK: Tax Issues<br>Prepared correspondence re: process payment to Illinois Dept of Revenue for the April 2015 sales tax return (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 5/19/2015 | MM | BK: Tax Issues<br>Drafted lengthy correspondence to O. Jackson of Morgan Stanley re: additional information needed on six accounts (.9). | 0.90<br>225.00/hr | 202.50 |

Earl Gaudio & Son, Inc                                                                                    Page    5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/27/2015 AEH | BK: Tax Issues<br>Conducted telephone conference with C. Thomas re: 2013 amended return and incorporation of governmental claims (.3). | 0.30<br>265.00/hr | 79.50 |
| 6/11/2015 AEH | BK: Tax Issues<br>Reviewed and signed UPS May 2015 sales tax return (.3). | 0.30<br>265.00/hr | 79.50 |
| 6/15/2015 AEH | BK: Tax Issues<br>Reviewed correspondence from L.Radimer at TRA re: preperation of 2012 form 5500 and status of census (.1); Conducted office conference with K. Sangha and L. DeLeon regarding strategy for sourcing missing census information for TRA (.3). | 0.40<br>265.00/hr | 106.00 |
| 6/22/2015 AEH | BK: Tax Issues<br>Appraised 1803 LLC property for 2013 tax return and requested that L. Blade order a rental (.1). | 0.10<br>265.00/hr | 26.50 |
| 6/23/2015 AEH | BK: Tax Issues<br>Reviewed correspondence from C.Burke regarding ███████ ███████████████████ (.1); Replied to same (.1). | 0.20<br>265.00/hr | 53.00 |
| 6/24/2015 MM | BK: Tax Issues<br>Reviewed correspondence from T. Lancaster WRDR; conducted intra-offfice conference with A. Hart re: additional accounts payable to look for 2013 corporate return (.2). | 0.20<br>225.00/hr | 45.00 |
| 6/25/2015 MM | BK: Tax Issues<br>Reviewed WRDR spreadsheet of adjustments for 2013 corporate return and verified claim amounts (.9). | 0.90<br>225.00/hr | 202.50 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **43.20** | **$6,528.00** |
| **Previous balance** | | | **$226,539.31** |
| Balance due | | | $233,067.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 119,341.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10139

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2015 | ABT | Travel<br>Traveled to/from FMB Danville branch to 1717 W. Kirby Ave., UPS store to meet with D. Lienard (1.0). | 1.00<br>50.00/hr | 50.00 |
| | ABT | Travel<br>Traveled to/from FMB Danville branch to 2830 N. Vermilion St., UPS store to meet with D. Gay (.5). | 0.50<br>50.00/hr | 25.00 |
| 3/23/2015 | ABT | Travel<br>Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection  (.3). | 0.30<br>50.00/hr | 15.00 |
| 4/2/2015 | ABT | Travel<br>Travel to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection (.3). | 0.30<br>50.00/hr | 15.00 |
| 4/13/2015 | ABT | Travel<br>Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection  (.3). | 0.30<br>50.00/hr | 15.00 |
| 4/14/2015 | IL | Travel<br>Traveled to/from Wermer, Rogers, Doran & Ruzon to pick up computer disk (.7). | 0.70<br>50.00/hr | 35.00 |
| 4/24/2015 | AEH | Travel<br>Traveled from Plainfield to Indianapolis (3.2); Returned to Plainfield (3.5). | 6.70<br>50.00/hr | 335.00 |
| 4/27/2015 | ABT | Travel<br>Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection  (.3). | 0.30<br>50.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                              Page      2

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/6/2015 | ABT | Travel | Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection (.3). | 0.30 50.00/hr | 15.00 |
| 5/12/2015 | ABT | Travel | Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection  (.3). | 0.30 50.00/hr | 15.00 |
| 5/26/2015 | ABT | Travel | Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection (.3). | 0.30 50.00/hr | 15.00 |
| 6/8/2015 | ABT | Travel | Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection  (.3). | 0.30 50.00/hr | 15.00 |
| 6/12/2015 | ABT | Travel | Traveled to/from FMB Danville branch to 1803 Georgetown Rd to meet with Premier Refrigeration (.3). | 0.30 50.00/hr | 15.00 |
| 6/18/2015 | ABT | Travel | Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and annual real estate inspection (.3). | 0.30 50.00/hr | 15.00 |
| 6/26/2015 | KS | Travel | Traveled from unrelated Chicago destination on Randolph Street to Protek Computer forensics located at 6262 Kingery Hwy in Willowbrook to pick up Gaudio computers and unload at FMB Plainfield branch (.5). | 0.50 50.00/hr | 25.00 |
| | HB | Travel | Traveled from Randolph Street address to Protek International in Willowbrook (.5 NC). | 0.50 50.00/hr | NO CHARGE |
| 6/30/2015 | ABT | Travel | Traveled to/from FMB Danville branch to 1803 Georgetown Rd for security check and site inspection  (.3). | 0.30 50.00/hr | 15.00 |

|  |  |  |
|---|---|---|
| **For professional services rendered** | **13.20** | **$635.00** |
| **Previous balance** | | **$233,067.31** |
| Balance due | | $233,702.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 119,976.00 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10140

Additional Charges :

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 4/3/2015 IL | Copy charge | | 689 | 68.90 |
| | photocopy credit card statements:   Capital One Acct xx2091 and Citi Acct xx1400, 4304, 8455 and 9795. | | 0.10 | |
| | **Total additional charges** | | | **$68.90** |
| | **Previous balance** | | | **$233,702.31** |
| | Balance due | | | $233,771.21 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 120,044.90 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10141

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| 3/18/2015 AB | Mileage Reimbursement<br>Mileage reimbursement roundtrip from FMB Danville branch to<br>Champaign UPS store for meeting with D. Lienard (75 miles round trip). | 75<br>0.58 | 43.13 |
| AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 2830 Vermilion<br>St., Danville UPS store for meeting with D. Gay (6 miles). | 6<br>0.58 | 3.45 |
| 3/23/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |
| 4/2/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |
| 4/13/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |
| 4/14/2015 IL | Mileage Reimbursement<br>Mileage reimbursement for travel to/from WRDR to pick up computer disk<br>(20 miles @ .575 per mile). | 20<br>0.58 | 11.50 |
| 4/24/2015 AEH | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Plainfield branch to Indianapolis for<br>mediation related to adversary complaint against Eric and Dennis Gaudio<br>to negotiate settlement (410 miles). | 410<br>0.58 | 235.75 |
| 4/27/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |

Earl Gaudio & Son, Inc                                                                      Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/6/2015  AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |
| 5/12/2015  AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |
| 5/26/2015  AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |
| 6/8/2015  AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |
| 6/12/2015  AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL to meet with Premier Refrigeration (5 miles). | 5<br>0.58 | 2.88 |
| 6/18/2015  AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and annual real estate<br>inspection (5 miles). | 5<br>0.58 | 2.88 |
| 6/26/2015  KS | Mileage Reimbursement<br>Additional Mileage reimbursement of rental cargo van for round trip travel<br>from FMB to unrelated Randolph Street address in Chicago to Protek<br>computer forensics in Willowbrook (21 additional miles). | 21<br>0.29 | 6.09 |
| 6/30/2015  AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803<br>Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |

**Total additional charges**                                                                    **$331.60**

**Previous balance**                                                                          **$233,771.21**

Balance due                                                                                   $234,102.81

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 120,376.50 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

September 09, 2015

Invoice # 10142

Additional Charges :

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 6/26/2015 KS | Rent | | 1 | 48.00 |
| | Reimbursement for rental of cargo van from U-haul for round trip travel from FMB to unrelated Chicago destination on Randolph Street and then to Protek computer forensics in Willowbrook ($42.50 rental rate + $5.00 coverage charge + $0.50 environmental fee) | | 48.00 | |

| | |
|---|---|
| **Total additional charges** | **$48.00** |
| **Previous balance** | **$234,102.81** |
| Balance due | $234,150.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 120,424.50 | 0.00 | 29,823.62 | 0.00 | 83,902.69 |