**First Midwest Bank**                                   24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10372

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/10/2015 KK | BK: American Express Lit<br>Continued and completed research of American Express transactions<br>and "preferential transfers" (1.5). | 1.50<br>150.00/hr | 225.00 |
| 7/16/2015 RG | BK: American Express Lit<br>Reviewed and edited draft complaint against American Express (.4);<br>Exchanged email correspondence with V. Powers and D. Anderson re:<br>████████ (.1). | 0.50<br>250.00/hr | 125.00 |
| 7/17/2015 RG | BK: American Express Lit<br>Reviewed and revised second draft of complaint against American<br>Express (.2); Exchanged email correspondence with V. Powers and D.<br>Anderson re: ████████ (.1). | 0.30<br>250.00/hr | 75.00 |
| 8/26/2015 RG | BK: American Express Lit<br>Conducted telephone conference with V. Powers and A. Hart re: ██.<br>████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| AEH | BK: American Express Lit<br>Conducted telephone conference with V. Powers and R. Gould re: █<br>████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 9/14/2015 RG | BK: American Express Lit<br>Exchanged emails with V.Powers re: ████████<br>████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 11/3/2015 RG | BK: American Express Lit<br>Exchanged emails with V. Powers re: ████████<br>████ (.1). | 0.10<br>250.00/hr<br>(.1). | 25.00 |

Earl Gaudio & Son, Inc                                                                                          Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**11/5/2015 AEH** — BK: American Express Lit
Conducted telephone conference with V. Powers re: █████████
████████████████████████ — 0.10 / 265.00/hr — 26.50
(.1).

**11/24/2015 RG** — BK: American Express Lit
Conducted telephone conference with V. Powers and and A. Hart re: — 0.10 / 250.00/hr — NO CHARGE
(.1 NC).

**AEH** — BK: American Express Lit
Conducted telephone conference with V. Powers and R. Gould re: — 0.10 / 265.00/hr — 26.50
████████████████████████ (.1).

**12/4/2015 AEH** — BK: American Express Lit
Reviewed American Express pretrial memorandum and provided comments to V. Powers regarding █████ (.3). — 0.30 / 265.00/hr — 79.50

**12/8/2015 AEH** — BK: American Express Lit
Conducted telephone call with V. Powers regarding ██████████ — 0.10 / 265.00/hr — 26.50
████████████████ (.1).

**12/23/2015 AEH** — BK: American Express Lit
Exchanged emails with V. Powers re: ███████████████ — 0.20 / 265.00/hr — 53.00
███████ (.2).

**AEH** — BK: American Express Lit
Exchanged emails with V. Powers re: ███████████████ — 0.20 / 265.00/hr — 53.00
███████ (.2).

**1/7/2016 AEH** — BK: American Express Lit
Reviewed draft of initial disclosures prepared by V. Powers and approved the same (.2); Reviewed American Express's initial witness disclosures (.1). — 0.30 / 265.00/hr — 79.50

**3/3/2016 RG** — BK: American Express Lit
Conducted telephone conference with V. Powers re: ████████ — 0.20 / 250.00/hr — 50.00
██████████████████████████ (.2).

**3/8/2016 RG** — BK: American Express Lit
Conducted intra-office conference with S. Neill and nature of material to investigate for backup (.1). — 0.10 / 250.00/hr — 25.00

**SN** — BK: American Express Lit
Held discussion with R. Gould to discuss evidence and anticipated discovery needed for production requests (.1 NC). — 0.10 / 225.00/hr — NO CHARGE

**4/6/2016 RG** — BK: American Express Lit
Reviewed American Express counsel's settlement offer and proposal to take deposition of E. Gaudio re: nature and propriety of the credit card expenses (.1); Examined sampling of back up and statements re: nature of expenses and whether they could have been proper business — 0.70 / 250.00/hr — 175.00

Earl Gaudio & Son, Inc                                                                              Page      3

|  | | Hrs/Rate | Amount |
|---|---|---|---|

expenses (they appear overwhelmingly to be personal expenses) (.4);
Exchanged emails with V. Powers re: ██████████ (.2).

| 4/18/2016 RG | BK: American Express Lit<br>Exchanged emails with V. Powers re: ███████████████ (.2); Reviewed revised initial disclosures (.2). | 0.40<br>250.00/hr | 100.00 |

4/20/2016 RG   BK: American Express Lit
Reviewed ███████████████ email from V. Powers (.2);
Responded re: same (.1); Countered settlement bottom line number for
settlement purposes (.1); Conducted telephone conference with V.
Powers re: ████████ (.1).

Hrs/Rate: 0.50  250.00/hr   Amount: 125.00

4/29/2016 RG   BK: American Express Lit
Reviewed and responded to email from V. Powers re: ████████
(.2); Condu

telephone conferences with V. Powers re: ████████████

█████████████ (.8); Reviewed and analyzed backup

and ACH payments on bank statements and charges by particular card
holders relative to damages calculations and settlement discussions
(.9)

Hrs/Rate: 1.90  250.00/hr   Amount: 475.00

5/31/2016 RG   BK: American Express Lit
Conducted telephone conference with V. Powers re: █████████

(.1).

Hrs/Rate: 0.10  250.00/hr   Amount: 25.00

6/10/2016 RG   BK: American Express Lit
Conducted telephone conference with V. Powers re: ████████
███████████ (.2).

Hrs/Rate: 0.20  250.00/hr   Amount: 50.00

6/14/2016 RG   BK: American Express Lit
Reviewed correspondence from V. Powers re: settlement negotiations
(.1); Responded to same (.1).

Hrs/Rate: 0.20  250.00/hr   Amount: 50.00

6/16/2016 RG   BK: American Express Lit
Reviewed and considered email correspondence from V. Powers re:
███████████   and responded to same (.1).

Hrs/Rate: 0.10  250.00/hr   Amount: 25.00

6/21/2016 RG   BK: American Express Lit
Reviewed and revised multiple drafts of settlement agreement and
emailed V. Powers re: ████ (.4).

Hrs/Rate: 0.40  250.00/hr   Amount: 100.00

6/23/2016 RG   BK: American Express Lit
Reviewed and responded to emails from V. Powers re: █████████
█████████████   t (.2); Conducted telephone conference with V.
Powers re: █████ (.1).

Hrs/Rate: 0.30  250.00/hr   Amount: 75.00

Earl Gaudio & Son, Inc                                                              Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/24/2016 RG | BK: American Express Lit<br>Reviewed, executed final settlement agreement and W-9 and<br>forwarded ▮ to V. Powers (.2). | 0.20<br>250.00/hr | 50.00 |
| 8/31/2016 RG | BK: American Express Lit<br>Received and processed settlement checks (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 12/27/2016 RG | BK: American Express Lit<br>Reviewed and analyzed Ice Miller Invoices December 2015 through<br>November 2016 as well as FMB-Custodian's time keeping records<br>7/1/15 through 12/27/16 and prepared notes re: same (.5 NC). | 0.50<br>250.00/hr | NO CHARGE |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **10.40** | **$2,196.00** |
| **Previous balance** | | | **$176,626.81** |
| Balance due | | | $178,822.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 24,390.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

**First Midwest Bank**                                24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10373

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2015 | KS | BK: Asset Analysis & Recovery<br>Revised and corrected assets and liabilities section to reflect<br>information from statements (.5 NC). | 0.50<br>75.00/hr | NO CHARGE |
| 7/10/2015 | MM | BK: Asset Analysis & Recovery<br>Researched and verified supporting documentation for 90-day transfer<br>preference and set-off analysis relative to Chase accounts; Updated<br>spreadsheet with results (2.5). | 2.50<br>225.00/hr | 562.50 |
|  | RJ | BK: Asset Analysis & Recovery<br>Attended intra-office conference held by A. Hart to discuss the plan and<br>work assignments for the upcoming week to prepare our attorneys re:<br>various adversaries being filed before statute of limitations (.5 NC). | 0.50<br>250.00/hr | NO CHARGE |
| 7/13/2015 | RJ | BK: Asset Analysis & Recovery<br>Reviewed corporate filings relative to vetting potential adversary<br>actions (1.5). | 1.50<br>250.00/hr | 375.00 |
|  | RJ | BK: Asset Analysis & Recovery<br>Reviewed E. Gaudio's personal email/files for payroll discrepancies<br>relative to vetting potential adversary actions including Speciality<br>Distributing (.5). | 0.50<br>250.00/hr | 125.00 |
|  | RJ | BK: Asset Analysis & Recovery<br>Reviewed electronic and paper files regarding E. Gaudio's proported<br>debt to Stern Beverage regarding Specialty Distributing relative to<br>vetting potential adversary actions (.3). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Analysis & Recovery<br>Analyzed P/L statements for Speciality Distributing relative to vetting<br>potential adversary actions (.5). | 0.50<br>250.00/hr | 125.00 |
|  | RJ | BK: Asset Analysis & Recovery<br>Reviewed invoices listed in Claim 36-1 and compared invoices for<br>Specialty Distributing in FMB's possession relative to vetting potential | 1.50<br>250.00/hr | 375.00 |

Earl Gaudio & Son, Inc

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

adversary actions (1.5).

| | | | | |
|---|---|---|---|---|
| 7/13/2015 | RJ | BK: Asset Analysis & Recovery<br>Reviewed sale transaction binders from Specialty Importing sale to Specialty Distributing.  Checked state records regarding Specialty Importing relative to letting possible adversary action (.7). | 0.70<br>250.00/hr | 175.00 |
| | RJ | BK: Asset Analysis & Recovery<br>Conducting interoffice discussions with several staff members regarding organizing tables for invoices and search criteria (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| | RJ | BK: Asset Analysis & Recovery<br>Reviewed electronic and paper files and compiled a list of further vendor and known payees for search of all EGS bank accounts relative to vetting potential adversary actions (.8). | 0.80<br>250.00/hr | 200.00 |
| | KK | BK: Asset Analysis & Recovery<br>Continued reconciliation of Non EGS payments made to D. Gaudio's personal HELOC Iroquois Bk #9738 (2009 - 2013) relative to vetting potential adversary actions (8.5). | 8.50<br>150.00/hr | 1,275.00 |
| 7/14/2015 | KK | BK: Asset Analysis & Recovery<br>Continued and completed research for the D. Gaudio HELCO loan payments made by EGS (1.8). Researched other non EGS loans that may have had payments made by EGS relative to vetting potential adversary actions (1.1). | 2.90<br>150.00/hr | 435.00 |
| | MM | BK: Asset Analysis & Recovery<br>Continued work relative to vetting potential adversary actions. Created spreadsheet of known credit cards for all entities tied to EGS (.3); Reviewed, analyzed and verified payments to American Express for credit cards from EGS bank accounts and created list of findings (5.5); Reviewed and identified payments to American Express credit card i/n/o Eric Gaudio from EGS Iroquois Bank account July 2009-July 2013 (4.1). | 9.90<br>225.00/hr | 2,227.50 |
| | AEH | BK: Asset Analysis & Recovery<br>Conducted intra-office conference with M. Morgan re: AmEx and credit card review for potential fraudulent transfer claim (.3 NC). | 0.30<br>265.00/hr | NO CHARGE |
| 7/15/2015 | KK | BK: Asset Analysis & Recovery<br>Met with A. Hart to discuss D. Gaudio HELOC (.6 NC); Completed reconciliation of HELOC (.5 NC). | 1.10<br>150.00/hr | NO CHARGE |
| | KK | BK: Asset Analysis & Recovery<br>Analyzed US Bank ccd #4756, Eric & Katherine Gaudio, for payments made on their behalf with EGS funds relative to vetting potential adversary action (2.3); Analyzed Capital One ccd #2091, GDV, for payments made on their behalf with EGS funds relative to vetting potential adversary action (6.2). | 8.50<br>150.00/hr | 1,275.00 |

Earl Gaudio & Son, Inc                                                                                          Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

7/15/2015  RJ    BK: Asset Analysis & Recovery                                    0.10              25.00
Scanned and emailed W. Joris                              250.00/hr
█████████████████████████ (.1).

          RJ    BK: Asset Analysis & Recovery                                    0.40             100.00
Analyzed profit and loss statements and/or financial statements to      250.00/hr
assess the ability to recover against Specialty relative to potential
adversary action (.4).

          MM    BK: Asset Analysis & Recovery                                   13.40           3,015.00
Continued work relative to vetting potential adversary actions.         225.00/hr
Reviewed and identified payments from Iroquois Bank 9738 to
American Express a/c #1007 and #2005 for years 2009 to 2013 (4.3);
Reviewed and identified payments from Old National 6550 to American
Express a/c #1007 and #2005 for years 2009 to 2013 (3.5); Reviewed
and identified payments from Regions Bank a/c #0684 to American
Express a/c #1007, #2005 and #1000 for years 2009 to 2013 (3.1);
Updated Exhibit for payments to American Express for account #s
1000, 2005 and 1007 (2.5).

7/16/2015  HB    BK: Asset Analysis & Recovery                                    4.00        NO CHARGE
Started work on fixing the exhibits when appropriate, including         225.00/hr
analyzing their findings and re-drafts (4.0 NC).

          MM    BK: Asset Analysis & Recovery                                    0.90             202.50
Updated and finalized Exhibit for payments to American Express for      225.00/hr
a/c #s 1000, 2005 and 1007 for preparation of adversary action (.9).

7/17/2015  RJ    BK: Asset Analysis & Recovery                                    1.00             250.00
Searched various county assessor websites to obtain values on           250.00/hr
several 1803 LLC properties.  Contacted each county via telephone to
discuss correct multiplier to determine market value.  Created
spreadsheet with results of findings for collection analysis (1.0).

          RJ    BK: Asset Analysis & Recovery                                    1.40             350.00
Reviewed market rent analysis report of 1606 Georgetown Rd.            250.00/hr
Searched for capitalization rates for property type and location.
Completed an estimated market value analysis of property using single
period capitalized NOI approach to assess reasonableness of current
offer.  Reviewed current lease information. (1.4).

          RJ    BK: Asset Analysis & Recovery                                    0.50             125.00
Reviewed updated fraud reports for E. Gaudio and D. Gaudio.            250.00/hr
Searched tax assessor websites for real estate interests relative to
vetting potential adversary actions (.5).

          HB    BK: Asset Analysis & Recovery                                    8.00           1,800.00
Continued working on exhibits R, B, C, and K, including total re-drafts  225.00/hr
and re-bates numbering of supporting documentation for preparation of
adversarial complaints (8.0).

Earl Gaudio & Son, Inc                                                                                    Page     4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/20/2015 | RJ | BK: Asset Analysis & Recovery<br>Updated analysis of the estimated market value of 1606 Georgetown property to assist in the assessment of offer (.3) | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Analysis & Recovery<br>Attended interoffice discussion with A. Hart regarding reviewing Protek files to search for further assets of D. Gaudio and E. Gaudio. Discussed with J. Kfoury, Protek drives and files (.3). | 0.30<br>250.00/hr | 75.00 |
|  | KS | BK: Asset Analysis & Recovery<br>Additional time spent researching Morgan Stanley account files and retirement accounts (2.0 NC). | 2.00<br>75.00/hr | NO CHARGE |
| 7/21/2015 | RJ | BK: Asset Analysis & Recovery<br>Conducted telephone call with R. Gould and V. Powers to discuss ███ ███ Reviewed email that R. Gould sent prior to call.  PDF'd 1606 analysis and sent email to V. Powers ███████ (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Analysis & Recovery<br>Reviewed emails from Protek in preparation for conference call. Conducted a telephone call with D. Bellich and T. Doris from Protek to discuss options and costs associated to FMB to enable us search runs that have been completed (.3). | 0.30<br>250.00/hr | 75.00 |
| 7/24/2015 | RJ | BK: Asset Analysis & Recovery<br>Reviewed email from V. Powers re: ████████ ██ (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RJ | BK: Asset Analysis & Recovery<br>Reviewed 80 Protek files relating to Forensic Computer Analysis for various search terms to discover possible assets of Earl or Dennis Gaudio (1.7). | 1.70<br>250.00/hr | 425.00 |
|  | RG | BK: Asset Analysis & Recovery<br>Reviewed and revised multiple drafts of the release of lis pendens for 1606 Georgetown Road property, including revision of legal descriptions and clarification that release is a partial release (1.2); Exchanged several e-mail correspondences with V. Powers re: ████ ████████ (.4); Executed and had final version notarized (.1). | 1.70<br>250.00/hr | 425.00 |
| 8/18/2015 | KK | BK: Asset Analysis & Recovery<br>Conducted telephone conference with Travis Main, Lincoln Financial Group, re: E. Gaudio life insurance policy premium due notice received (.2), | 0.20<br>150.00/hr | 30.00 |
| 8/19/2015 | RJ | BK: Asset Analysis & Recovery<br>Attended conference call with R. Gould and Keith Chval/Tim Doris from Protek to discuss options for FMB for delivery of forensic information, search terms, platforms, and cost available (.5). | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                                                   Page    5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/25/2015 HB | BK: Asset Analysis & Recovery<br>Analyzed Morgan Stanley statements for any distributions to First Clearing LLC, noted account name of Morgan Stanley account for additional subpoena request (1.0). | 1.00<br>225.00/hr | 225.00 |
| 9/14/2015 AEH | BK: Asset Analysis & Recovery<br>Reviewed details related to sale of 1606/1608, 119 E. Sagamon, and deeds for 1803 (.8). | 6.60<br>265.00/hr | 1,749.00 |
| 9/18/2015 AEH | BK: Asset Analysis & Recovery<br>Conducted telephone conference with V. Powers re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4). | 0.40<br>265.00/hr | 106.00 |
| RG | BK: Asset Analysis & Recovery<br>Participated in conference call with V. Powers and A. Hart re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 9/21/2015 RG | BK: Asset Analysis & Recovery<br>Examined chart of fraudulent transfer adversary proceedings and status of pending litigation/settlement efforts (.2) | 0.20<br>250.00/hr | 50.00 |
| 9/23/2015 RG | BK: Asset Analysis & Recovery<br>Reviewed multiple email correspondences from W. Joris and forwarded correspondence from T. Acree at Iroquois regarding additional account detail requested (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/24/2015 AEH | BK: Asset Analysis & Recovery<br>Conducted intra-office conference with R. Gould to discuss ABDI subpoena productions, objections, and approved proposal related to same (.1). | 0.10<br>265.00/hr | 26.50 |
| 10/22/2015 RG | BK: Asset Analysis & Recovery<br>Conducted intra-office conference with S. Neill re: ONB statements produced and additional financial institutions listed (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 10/23/2015 KS | BK: Asset Analysis & Recovery<br>Uploaded five discs with supplemental production dated 9/17/15 and Regions bank loan information dated 9/16/15 onto system (.5 NC). | 0.50<br>75.00/hr | NO CHARGE |
| 11/3/2015 AEH | BK: Asset Analysis & Recovery<br>Reviewed numerous correspondence related to subpoena production details (.4NC). | 0.40<br>265.00/hr | NO CHARGE |
| 11/23/2015 RG | BK: Asset Analysis & Recovery<br>Exchanged emails with J. Fox and V. Powers re: municipal demolition of Vermillion Street property against which EGS has a lis pendens and is potentially about to get a default judgment against the LLC owner of record (.2); Reviewed list pendens and partial release of 1606 | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                                                                    Page      6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Georgetown, which left the lis pendens as to 3585 N Vermillion (.3). |  |  |
| 11/24/2015 RG | BK: Asset Analysis & Recovery<br>Conducted telephone conference with V. Powers and T. Crist re: █████s<br>████████████████████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 11/25/2015 RG | BK: Asset Analysis & Recovery<br>Received telephone conference from B. Nystrom, Asst. Corporation<br>Counsel for Danville re: 3585 N Vermillion Street (.2); Drafted email to<br>T. Crist re: █████ (.1). | 0.30<br>250.00/hr | 75.00 |
| 1/16/2016 AEH | BK: Asset Analysis & Recovery<br>Reviewed and replied to correspondence from C. Fugate regarding<br>████████████████████████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 1/4/2017 KK | BK: Asset Analysis & Recovery<br>Researched Mitsubishi Class Action Suit notification received for<br>qualified repairs on 4 trucks that were held by EGS (.5). | 0.50<br>150.00/hr | 75.00 |
| 5/25/2017 KK | BK: Asset Analysis & Recovery<br>Researched a Mitsubishi Class Action Lawsuit on re: qualified repairs<br>and maintenance (.5). | 0.50<br>150.00/hr | 75.00 |
| 5/26/2017 KK | BK: Asset Analysis & Recovery<br>Researched and completed a Mitsubishi Class Action Lawsuit on re: 4<br>Fuso trucks owned (1.0). | 1.00<br>150.00/hr | 150.00 |
| 6/5/2017 KK | BK: Asset Analysis & Recovery<br>Mailed the Mitsubishi Class Action Lawsuit paperwork for all 4 trucks<br>(.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 6/15/2017 RG | BK: Asset Analysis & Recovery<br>Examined email exchanged between Hermann Fogal (local realtor)<br>and V. Powers re: 119 E. Sangamon in Rantoul (1803 LLC owned<br>property against which EGA has a lien) re: potential sale, negotiations<br>of purchase price and attached documents from Champaign county re:<br>tax liability owed for 2013 onward (.3); Conducted telephone<br>conference with Office of the Champaign Co Assessor's office and<br>Treasurer's office re: taxes owed (.2); Conducted telephone<br>conference with V. Powers re: █████████████████ (.1). | 0.60<br>250.00/hr | 150.00 |

|  | | |
|---|---|---|
| **For professional services rendered** | **92.00** | **$17,357.00** |
| **Previous balance** | | **$178,822.81** |
| Balance due | | $196,179.81 |

Earl Gaudio & Son, Inc                                                    Page      7

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 41,747.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

**First Midwest Bank**                          24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10371

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2015 KK | BK: Accounting/Auditing<br>Began June 2015 Accounting for both Champaign and Danville checking accounts (relative to UPS store). Reconciled June Danville cash and credit card deposits from the bank statements to the Daily Deposit Reports (.6); Reconciled June Champaign cash and credit card deposits from the bank statements to the Daily Deposit Reports (.7); | | 1.30<br>150.00/hr | 195.00 |
| 7/2/2015 KS | BK: Accounting/Auditing<br>Prepared EGS Trust section of June Accounting (1.6), UPS Champaign section (1.7) and UPS Danville section (1.9). | | 5.20<br>75.00/hr | 390.00 |
| KK | BK: Accounting/Auditing<br>Continued Danville checking account section of June accounting (1.1). | | 1.10<br>150.00/hr | 165.00 |
| 7/3/2015 KK | BK: Accounting/Auditing<br>Continued and completed Danville Checking section of June Accounting (.9). | | 0.90<br>150.00/hr | 135.00 |
| KS | BK: Accounting/Auditing<br>Completed EGS Trust section of June Accounting (.7) Champaign Trust section (1.1) and Danville Trust section (1.0). | | 2.80<br>75.00/hr | 210.00 |
| 7/6/2015 KK | BK: Accounting/Auditing<br>Began and completed the Champaign checking account section of the June Accounting (1.1). | | 1.10<br>150.00/hr | 165.00 |
| 7/7/2015 KK | BK: Accounting/Auditing<br>Retrieved and archived June Trust statements and forwarded, along with the June UPS Checking account statements, to the US Government agents (.2 NC). | | 0.20<br>150.00/hr | NO CHARGE |
| 7/9/2015 KK | BK: Accounting/Auditing<br>Began to prepare the June Bankruptcy Report (.3). | | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/10/2015 KK | BK: Accounting/Auditing<br>Continued and completed June 2015 Bankruptcy report (3.2). | 3.20<br>150.00/hr | 480.00 |
| 7/16/2015 KK | BK: Accounting/Auditing<br>Revised June BK Report and distributed to appropriate parties (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 8/4/2015 KK | BK: Accounting/Auditing<br>Began July 2015 Accounting for both checking accounts. Reconciled July Danville cash and credit card deposits from bank statement to Daily Register Reports (.6); Reconciled July Champaign cash and credit card deposits from bank statement to Daily Register Reports (.6); Completed the Champaign checking account section of the accounting (1.2); Completed the Danville checking account section of the accounting (1.1); Began the EGS Trust section of the accounting (.6). | 4.10<br>150.00/hr | 615.00 |
| 8/5/2015 KK | BK: Accounting/Auditing<br>Began Danville Trust section of July Accounting (.7); Began Champaign Trust section of July Accounting (1.1). | 1.80<br>150.00/hr | 270.00 |
| 8/6/2015 KK | BK: Accounting/Auditing<br>Retrieved July Trust statements for the 3 EGS Trust accounts and completed the July Accounting. EGS (.2); Champaign (.2) and Danville (.2). | 0.60<br>150.00/hr | 90.00 |
| KK | BK: Accounting/Auditing<br>Forwarded all 5 July EGS account statements to the US Trustee, Ice Miller and Lori Basso (FMB) (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| KK | BK: Accounting/Auditing<br>Began and completed the July deconstruction spreadsheet to be used to complete the BK report (.5); Began and completed the July BK report and submitted for review (3.9). | 4.40<br>150.00/hr | 660.00 |
| 8/7/2015 KK | BK: Accounting/Auditing<br>Revised July BK Report (.6 NC); Emailed D. Anderson for ██████<br>████████████████████ | 0.70<br>150.00/hr<br>(.1 NC). | NO CHARGE |
| 8/27/2015 KK | BK: Accounting/Auditing<br>Began the August Accounting for the 3 Trust sections: EGS (.8); Champaign (.9); and Danville (.9). | 2.60<br>150.00/hr | 390.00 |
| 9/2/2015 KK | BK: Accounting/Auditing<br>Reconciled the Champaign Daily Deposit Reports to the August bank statement (.9); Completed the Champaign checking account section of the August Accounting (.7); Reconciled the Danville Daily Deposit Reports to the August bank statement (.8); Completed the Danville checking account section of the August Accounting (.7). | 3.10<br>150.00/hr | 465.00 |
| 9/4/2015 KK | BK: Accounting/Auditing<br>Retrieved August Trust Statements for the 3 EGS trust accounts and completed the August EGS section (.4); Champaign (.3) and Danville | 0.90<br>150.00/hr | 135.00 |

Earl Gaudio & Son, Inc                                                                                  Page      3

|            |                                                                                      | Hrs/Rate | Amount |
|------------|--------------------------------------------------------------------------------------|----------|--------|
|            | (.2).                                                                                |          |        |
| 9/4/2015 KK | BK: Accounting/Auditing<br>Forwarded all 5 August EGS cash account statements to the US Treasurer Office (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| KK | BK: Accounting/Auditing<br>Began and completed the August Bankruptcy Report (3.4). | 3.40<br>150.00/hr | 510.00 |
| 9/24/2015 KK | BK: Accounting/Auditing<br>EGS breakdown of 2014 - 2015 Income and Expenses for S. Petesch (1.5 NC). | 1.50<br>150.00/hr | NO CHARGE |
| 9/25/2015 KK | BK: Accounting/Auditing<br>Continued and completed to break out Income and Expenses 2014 - 2015 on the Bankruptcy Reports for S. Petesch, US Trustee (2.1 NC). | 2.10<br>150.00/hr | NO CHARGE |
| 9/29/2015 KK | BK: Accounting/Auditing<br>Met with A. Hart to discuss the Income/Expense project for S. Petesch (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 9/30/2015 KK | BK: Accounting/Auditing<br>Continued and completed the Income/Expense project (breaking out inter-company transfers, fees, etc) (5.0 NC). | 5.00<br>150.00/hr | NO CHARGE |
| 10/1/2015 KK | BK: Accounting/Auditing<br>Retrieved and archived September 2015 UPS Checking Account statements necessary to complete the 28th Accounting (.1); Began and completed the Champaign checking account section of accounting (2.4); Began and completed the Danville checking account section of the accounting (2.9). | 5.40<br>150.00/hr | 810.00 |
| 10/2/2015 KK | BK: Accounting/Auditing<br>Began the EGS Trust section (.6); the Champaign Trust section (1.5) and the Danville Trust section (.6) to the September Accounting. | 2.70<br>150.00/hr | 405.00 |
| 10/5/2015 KK | BK: Accounting/Auditing<br>Reconciled the Champaign Daily Deposit Reports to the September bank statement (.8); Completed the Champaign checking account section of the September Accounting (.7); Reconciled the Danville Daily Deposit Reports to the September bank statement (.7); Completed the Danville checking account section of the September Accounting (.6). | 2.80<br>150.00/hr | 420.00 |
| 10/6/2015 KK | BK: Accounting/Auditing<br>Retrieved September trust statements needed to complete the Accounting. Completed the September Accounting, EGS (.3); Champaign (.3) and Danville (.2). | 0.80<br>150.00/hr | 120.00 |

Earl Gaudio & Son, Inc                                                                                    Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/7/2015 KK | BK: Accounting/Auditing<br>Began and completed September Bankruptcy Report (3.5). | 3.50<br>150.00/hr | 525.00 |
| 10/13/2015 KK | BK: Accounting/Auditing<br>Revised September Bankruptcy Report and sent to appropriate parties (.8 NC). | 0.80<br>150.00/hr | NO CHARGE |
| 10/29/2015 KK | BK: Accounting/Auditing<br>Began October Accounting for the EGS Trust Account (.7) and the Danville Trust  Account (.4) | 1.10<br>150.00/hr | 165.00 |
| 10/30/2015 KK | BK: Accounting/Auditing<br>Continued the Danville Trust section of the October Accounting (.6); Began the Champaign Trust section (.5). | 1.10<br>150.00/hr | 165.00 |
| 11/2/2015 KK | BK: Accounting/Auditing<br>Reconciled the Champaign Daily Deposit Reports to the August bank statement (.9); Completed the Champaign checking account section of the August Accounting (.9); Reconciled the Danville Daily Deposit Reports to the August bank statement (.9); Completed the Danville checking account section of the August Accounting (1.0). | 3.70<br>150.00/hr | 555.00 |
| 11/3/2015 KK | BK: Accounting/Auditing<br>Continued and completed Danville Checking Account section of October Accounting (1.4). | 1.40<br>150.00/hr | 210.00 |
| 11/5/2015 KK | BK: Accounting/Auditing<br>Emailed the US Trustees all 5 October bank statements for the EGS accounts (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| KK | BK: Accounting/Auditing<br>Completed the October Accounting (.3). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Accounting/Auditing<br>Began October Bankruptcy Report (3.2). | 3.20<br>150.00/hr | 480.00 |
| 11/6/2015 KK | BK: Accounting/Auditing<br>Completed October 2015 Bankruptcy Report (1.6). | 1.60<br>150.00/hr | 240.00 |
| 11/17/2015 KK | BK: Accounting/Auditing<br>Completed revisions to October Bankruptcy Report and sent to recipients (.9 NC). | 0.90<br>150.00/hr | NO CHARGE |
| 12/2/2015 KK | BK: Accounting/Auditing<br>Reconciled Champaign Daily Deposit Reports to the November checking account statement (.9); Reconciled Danville Daily Deposit Reports to the November checking account statement (.8); Began the November Champaign Checking Account section of Accounting (1.4). | 3.10<br>150.00/hr | 465.00 |

Earl Gaudio & Son, Inc                                                                                                    Page      5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/3/2015 KK | BK: Accounting/Auditing<br>Continued and completed Champaign checking section of November Accounting (1.7); Began Danville checking section (.3). | 2.00<br>150.00/hr | 300.00 |
| 12/4/2015 KK | BK: Accounting/Auditing<br>Continued and completed Danville checking account section of November Accounting (.8); Began and completed the EGS trust account section (.8); UPS Champaign trust (1.9); and UPS Danville trust (1.2) of the November Accounting. | 4.70<br>150.00/hr | 705.00 |
| KK | BK: Accounting/Auditing<br>Retrieved and archived all 5 November EGS bank account statements and forwarded to the US Trustee office (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| KK | BK: Accounting/Auditing<br>Began and completed November Bankruptcy Report (3.1). | 3.10<br>150.00/hr | 465.00 |
| 12/8/2015 KK | BK: Accounting/Auditing<br>Distributed November Bankruptcy Report to appropriate parties (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 12/22/2015 KK | BK: Accounting/Auditing<br>Retrieved and archived  American Express statements for both UPS stores (.3). | 0.30<br>150.00/hr | 45.00 |
| 12/31/2015 KK | BK: Accounting/Auditing<br>Began the EGS Trust section of the December Accounting (.9); Began the Champaign Trust section of the December Accounting (1.3). | 2.20<br>150.00/hr | 330.00 |
| 1/4/2016 KK | BK: Accounting/Auditing<br>Continued to work on the Champaign Trust section of the December Accounting (.5); Began Danville Trust section of the December Accounting (1.1); Reconciled the Champaign Daily Deposit Reports to the checking account bank statement (1.5); Began and Champaign Checking Account section of the December Accounting (.6); Reconciled the Danville Daily Deposit Reports to the checking account bank statement (1.1); Began the Danville Checking Account section of the December Accounting (.9). | 5.70<br>150.00/hr | 855.00 |
| 1/5/2016 KK | BK: Accounting/Auditing<br>Continued to work on the Danville Checking Account section of December Accounting (.3). | 0.30<br>150.00/hr | 45.00 |
| 1/7/2016 KK | BK: Accounting/Auditing<br>Sent all 5 EGS December 2015 bank account statements to the US Trustees (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 1/8/2016 KK | BK: Accounting/Auditing<br>Completed December Accounting (1.0). | 1.00<br>150.00/hr | 150.00 |

Earl Gaudio & Son, Inc

Page     6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/8/2016 KK | BK: Accounting/Auditing<br>Began and completed December Bankruptcy Report (4.2). | 4.20<br>150.00/hr | 630.00 |
| 1/26/2016 KK | BK: Accounting/Auditing<br>Revised December BK Report MOR and I/S per M. Shaw to reflect<br>sale price less selling costs of the Champaign UPS store as opposed<br>to just the proceeds as originally stated.  Once approved by US<br>Trustee, sent revisions to Ice Miller and WRDR (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
| 2/3/2016 KK | BK: Accounting/Auditing<br>Began and completed the Champaign checking account section to the<br>January 2016 Accounting (1.7); Began and completed the Danville<br>checking account section to the January Accounting (2.0). | 3.70<br>150.00/hr | 555.00 |
| 2/4/2016 KK | BK: Accounting/Auditing<br>Began EGS Trust section of the January 2016 Accounting (.4). | 0.40<br>150.00/hr | 60.00 |
| KK | BK: Accounting/Auditing<br>Began and completed the EGS Trust section (.4) and Champaign Trust<br>section of the January Accounting (1.7). | 2.10<br>150.00/hr | 315.00 |
| 2/8/2016 KK | BK: Accounting/Auditing<br>Began and completed the Danville Trust section of the January<br>Accounting (1.0); Final review of Accounting completed (.7). | 1.70<br>150.00/hr | 255.00 |
| 2/9/2016 KK | BK: Accounting/Auditing<br>Began the January 2016 BK Report (2.1). | 2.10<br>150.00/hr | 315.00 |
| 2/10/2016 KK | BK: Accounting/Auditing<br>Continued and completed January 2016 BK Report (2.9). | 2.90<br>150.00/hr | 435.00 |
| 3/2/2016 KK | BK: Accounting/Auditing<br>Began and completed the Champaign Checking Acct #5511 section of<br>the February Accounting (.3); Began the Danville Checking Acct #5529<br>section, reconciling Daily Register Reports to the bank statement (.6). | 0.90<br>150.00/hr | 135.00 |
| 3/3/2016 KK | BK: Accounting/Auditing<br>Continued and completed the Danville checking account section of<br>February accounting (.7); Began the EGS Trust section (.7) Began the<br>Champaign Trust section (.6). | 2.00<br>150.00/hr | 300.00 |
| 3/5/2016 KK | BK: Accounting/Auditing<br>Continued and completed the February 2016 Accounting (1.0). | 1.00<br>150.00/hr | 150.00 |
| KK | BK: Accounting/Auditing<br>Forwarded all 5 February 2016 bank statements for EGS to the US<br>Trustee office and to Ice Miller (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| KK | BK: Accounting/Auditing<br>Began the February 2016 Bankruptcy Report (1.0). | 1.00<br>150.00/hr | 150.00 |

Earl Gaudio & Son, Inc                                                                                    Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/8/2016 KK | | BK: Accounting/Auditing<br>Completed the February Bankruptcy Report (3.0). | 3.00<br>150.00/hr | 450.00 |
| 3/31/2016 KK | | BK: Accounting/Auditing<br>Began the march 2016 Accounting, Champaign Trust section (.4). | 0.40<br>150.00/hr | 60.00 |
| 4/1/2016 KK | | BK: Accounting/Auditing<br>Began the March 2016 Accounting. EGS Trust section (.4); Danville<br>Trust section (.8); and Danville Checking section (1.0). | 2.20<br>150.00/hr | 330.00 |
| 4/7/2016 KK | | BK: Accounting/Auditing<br>Forwarded all March 2016 bank statements for EGS to the US Trustee<br>office and to Ice Miller (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| | KK | BK: Accounting/Auditing<br>Continued and completed March 2016 Accounting (.6). | 0.60<br>150.00/hr | 90.00 |
| | KK | BK: Accounting/Auditing<br>Began and completed March 2016 Bankruptcy Report (2.5).  (Sent to<br>T. Crist for ▮▮▮▮▮▮▮▮▮▮ ). | 2.50<br>150.00/hr | 375.00 |
| 4/18/2016 AEH | | BK: Accounting/Auditing<br>Reviewed, revised and approved 34th monthly bankruptcy report and<br>accounting (.5). | 0.50<br>265.00/hr | 132.50 |
| 5/2/2016 KK | | BK: Accounting/Auditing<br>Began April monthly accounting, all accounts (3.0). | 3.00<br>150.00/hr | 450.00 |
| 5/6/2016 KK | | BK: Accounting/Auditing<br>Forwarded all April 2016 bank statements for EGS to the US Trustee<br>office and to Ice Miller (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| | KK | BK: Accounting/Auditing<br>Began and completed April 2016 Bankruptcy Report (2.4).  (Sent to T.<br>Crist for ▮▮▮▮▮▮▮▮▮▮ ). | 2.40<br>150.00/hr | 360.00 |
| | KK | BK: Accounting/Auditing<br>Continued and completed April 2016 Accounting (1.3). | 1.30<br>150.00/hr | 195.00 |
| 5/19/2016 KK | | BK: Accounting/Auditing<br>Added additional significant events to the April 2016 Bankruptcy Report<br>(.4). | 0.40<br>150.00/hr | 60.00 |
| 6/8/2016 KK | | BK: Accounting/Auditing<br>Began and completed the May 2016 Accounting (1.8). | 1.80<br>150.00/hr | 270.00 |
| | KK | BK: Accounting/Auditing<br>Began May 2016 Bankruptcy Report (1.7). | 1.70<br>150.00/hr | 255.00 |

Earl Gaudio & Son, Inc                                                                                    Page      8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/8/2016 KK | BK: Accounting/Auditing<br>Forwarded all May 2016 bank statements for EGS to the US Trustee<br>office and to Ice Miller (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 6/17/2016 KK | BK: Accounting/Auditing<br>Completed Bankruptcy Report for May 2016 (.2). | 0.20<br>150.00/hr | 30.00 |
| 6/20/2016 KK | BK: Accounting/Auditing<br>Sent May 2016 Monthly Accounting & Bankruptcy Report to<br>appropriate parties (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 7/5/2016 AEH | BK: Accounting/Auditing<br>Reviewed, revised and approved current accounting (.4) and operating<br>report (.3) and discussed revisions with K. Klonicki | 0.70<br>265.00/hr | 185.50 |
| 7/7/2016 KK | BK: Accounting/Auditing<br>Began June 2016, 37th Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| 7/11/2016 KK | BK: Accounting/Auditing<br>Completed June 2016, 37th Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| KK | BK: Accounting/Auditing<br>Began June 2016 Bankruptcy Report (1.5). | 1.50<br>150.00/hr | 225.00 |
| 7/12/2016 KK | BK: Accounting/Auditing<br>Forwarded June 2016 bank statement for EGS to the US Trustee office<br>and to Ice Miller (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 7/19/2016 KK | BK: Accounting/Auditing<br>Added additional significant events to the June 2016 Bankruptcy<br>Report (.4). | 0.40<br>150.00/hr | 60.00 |
| 7/20/2016 KK | BK: Accounting/Auditing<br>Sent June 2016 Monthly Accounting & Bankruptcy Report to<br>appropriate parties (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 7/29/2016 KK | BK: Accounting/Auditing<br>Began July 2016, 38th Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| 8/8/2016 KK | BK: Accounting/Auditing<br>Began July 2016 Bankruptcy Report (1.6). | 1.60<br>150.00/hr | 240.00 |
| KK | BK: Accounting/Auditing<br>Completed July 2016, 38th Accounting (.3). | 0.30<br>150.00/hr | 45.00 |
| 8/16/2016 KK | BK: Accounting/Auditing<br>Added additional significant events to the July 2016 Bankruptcy Report<br>(.4). | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc                                                                                    Page        9

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/17/2016 KK | BK: Accounting/Auditing<br>Sent July 2016 Monthly Accounting & Bankruptcy Report to appropriate parties (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 8/30/2016 KK | BK: Accounting/Auditing<br>Began August 2016, 39th Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| 9/21/2016 KK | BK: Accounting/Auditing<br>Added additional significant events to the August 2016 Bankruptcy Report (.4). | 0.40<br>150.00/hr | 60.00 |
| KK | BK: Accounting/Auditing<br>Sent August 2016 Monthly Accounting & Bankruptcy Report to appropriate parties (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 10/11/2016 KK | BK: Accounting/Auditing<br>Began September 2016, 40th Accounting (.6). | 0.60<br>150.00/hr | 90.00 |
| 10/12/2016 KK | BK: Accounting/Auditing<br>Continued and completed September 2016 Accounting (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Accounting/Auditing<br>Began September 2016 Bankruptcy Report (.7). | 0.70<br>150.00/hr | 105.00 |
| 10/19/2016 KK | BK: Accounting/Auditing<br>Completed September 2016 Bankruptcy Report (.5). | 0.50<br>150.00/hr | 75.00 |
| KK | BK: Accounting/Auditing<br>Sent September 2016 Monthly Accounting & Bankruptcy Report to appropriate parties (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 10/31/2016 KK | BK: Accounting/Auditing<br>Began October 2016, 41st Accounting (.6). | 0.60<br>150.00/hr | 90.00 |
| 11/3/2016 KK | BK: Accounting/Auditing<br>Began October 2016 Bankruptcy Report (.6). | 0.60<br>150.00/hr | 90.00 |
| 11/8/2016 KK | BK: Accounting/Auditing<br>Continued and completed October 2016 Accounting (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Accounting/Auditing<br>Continued October 2016 Bankruptcy Report (.2). | 0.20<br>150.00/hr | 30.00 |
| 11/14/2016 KK | BK: Accounting/Auditing<br>Completed October 2016 Bankruptcy Report (.2). | 0.20<br>150.00/hr | 30.00 |
| 11/16/2016 KK | BK: Accounting/Auditing<br>Researched post BK Account Receivables collected to update the BK Report for October 2016 (.8 NC). | 0.80<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                          Page    10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/8/2016 KK | BK: Accounting/Auditing<br>Began and completed November 2016 Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| KK | BK: Accounting/Auditing<br>Began November 2016 Bankruptcy Report (.3). | 0.30<br>150.00/hr | 45.00 |
| 12/19/2016 KK | BK: Accounting/Auditing<br>Completed November 2016 Bankruptcy Report (.2). | 0.20<br>150.00/hr | 30.00 |
| 1/13/2017 KK | BK: Accounting/Auditing<br>Began and completed December 2016 Accounting (.3). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Accounting/Auditing<br>Began December 2016 Bankruptcy Report (.5). | 0.50<br>150.00/hr | 75.00 |
| 1/25/2017 KK | BK: Accounting/Auditing<br>Completed the December 2016 Bankruptcy Report (.5). | 0.50<br>150.00/hr | 75.00 |
| 1/26/2017 AEH | BK: Accounting/Auditing<br>Reviewed December 2016 EGS Accounting (.2). | 0.20<br>265.00/hr | 53.00 |
| 2/9/2017 KK | BK: Accounting/Auditing<br>Prepared January 2017 Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| KK | BK: Accounting/Auditing<br>Began January 2017 Bankruptcy Report  (.7). | 0.70<br>150.00/hr | 105.00 |
| 2/20/2017 AEH | BK: Accounting/Auditing<br>Reviewed January 2017 EGS Accounting (.2). | 0.20<br>265.00/hr | 53.00 |
| 3/3/2017 KK | BK: Accounting/Auditing<br>Began and completed February 2017 Accounting (.3). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Accounting/Auditing<br>Began February 2017 Bankruptcy Report (.5). | 0.50<br>150.00/hr | 75.00 |
| 3/6/2017 KK | BK: Accounting/Auditing<br>Completed the January 2017 Bankruptcy Report (.4). | 0.40<br>150.00/hr | 60.00 |
| 3/20/2017 AEH | BK: Accounting/Auditing<br>Reviewed February 2017 EGS Accounting (.2). | 0.30<br>265.00/hr | 79.50 |
| 3/28/2017 KK | BK: Accounting/Auditing<br>Completed the February 2017 Bankruptcy Report (.5). | 0.50<br>150.00/hr | 75.00 |
| 4/6/2017 KK | BK: Accounting/Auditing<br>Began March 2017, 46th Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| 4/10/2017 KK | BK: Accounting/Auditing<br>Completed March 2017, 46th Accounting (.3). | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/10/2017 | KK | BK: Accounting/Auditing<br>Began March 2017 Bankruptcy Report (.7). | 0.70<br>150.00/hr | 105.00 |
| 4/19/2017 | AEH | BK: Accounting/Auditing<br>Reviewed March 2017 Accounting (.2). | 0.20<br>265.00/hr | 53.00 |
| 4/28/2017 | KK | BK: Accounting/Auditing<br>Completed the March 2017 Bankruptcy Report (.3). | 0.30<br>150.00/hr | 45.00 |
| 5/8/2017 | KK | BK: Accounting/Auditing<br>Began and completed the April 2017, 47th Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| 5/12/2017 | KK | BK: Accounting/Auditing<br>Began April 2017 Bankruptcy Report (.4). | 0.40<br>150.00/hr | 60.00 |
| 5/15/2017 | AEH | BK: Accounting/Auditing<br>Reviewed April 2017 Accounting (.2). | 0.20<br>265.00/hr | 53.00 |
| 5/26/2017 | KK | BK: Accounting/Auditing<br>Completed the April 2017 Bankruptcy Report (.4). | 0.40<br>150.00/hr | 60.00 |
| 6/5/2017 | KK | BK: Accounting/Auditing<br>Began and completed the May 2017, 48th Accounting (.5). | 0.50<br>150.00/hr | 75.00 |
| | KK | BK: Accounting/Auditing<br>Began May 2017 Bankruptcy Report (.4). | 0.40<br>150.00/hr | 60.00 |

| | | |
|---|---|---|
| **For professional services rendered** | **165.00** | **$22,194.50** |
| **Previous balance** | | **$235,090.81** |

Accounts receivable transactions

| | |
|---|---|
| 9/16/2015 Write off Inv #10143, 2013 A. Bartenschlag Travel & Time | ($940.00) |
| 12/30/2015 Payment - Inv #10140 Copy Charges 3/15/15 - 6/30/15 | ($68.90) |
| 12/30/2015 Payment - Inv #10141 Mileage Reimbursement 3/15/15 - 6/30/15 | ($331.60) |
| 12/30/2015 Payment - Inv #10142 Van rental 3/15/15 - 6/30/15 | ($48.00) |
| 12/30/2015 Payment - Inv #10127  BK:Accounting/Auditing 3/15/15 - 6/30/15 | ($12,076.00) |
| 12/30/2015 Payment - Inv #10128 BK:Asset Analysis & Recovery 3/15/15 - 6/30/15 | ($924.50) |
| 12/30/2015 Payment - Inv #10129 BK:Asset Disposition 3/15/15 - 6/30/15 | ($2,289.00) |
| 12/30/2015 Payment - Inv #10130 BK:Business Operations 3/15/15 - 6/30/15 | ($18,046.50) |
| 12/30/2015 Payment - Inv #10131 BK:Case Administration 3/15/15 - 6/30/15 | ($6,018.00) |
| 12/30/2015 Payment - Inv #10132 BK:Claims Admin & Objectives 3/15/15 - 6/30/15 | ($605.00) |
| 12/30/2015 Payment - Inv #10134 BK:Employee Benefits/Pension 3/15/15 - 6/30/15 | ($7,063.00) |
| 12/30/2015 Payment - Inv #10135 BK:Offutt Litigation  3/15/15 - 6/30/15 | ($1,251.00) |
| 12/30/2015 Partial Payment - Inv #10136 BK:Reconstruction Accounting 3/15/15 - 6/30/15 | ($23,807.50) |
| 12/30/2015 Payment - Inv #10137 BK:Regions Litigation 3/15/15 - 6/30/15 | ($26.50) |
| 12/30/2015 Payment - Inv #10138 BK:Tax Issues 3/15/15 - 6/30/15 | ($6,528.00) |
| 12/30/2015 Payment - Inv #10139 BK:Travel 3/15/15 - 6/30/15 | ($635.00) |

| | |
|---|---|
| **Total payments and adjustments** | **($80,658.50)** |

Earl Gaudio & Son, Inc

Page    12

|  | Amount |
|---|---|
| Balance due | $176,626.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 22,194.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10377

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2015 | AEH | BK: Case Administration<br>Reviewed ▮▮▮▮ letter prepared by V.Powers (.1 NC). | 0.10<br>265.00/hr | NO CHARGE |
| 7/6/2015 | RG | BK: Case Administration<br>Corresponded with V. Powers re: ▮▮▮▮▮▮▮ (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| 7/7/2015 | RG | BK: Case Administration<br>Examined proposed agenda for creditors' committee call (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/8/2015 | RG | BK: Case Administration<br>Reviewed analysis from counsel regarding ▮▮▮▮▮▮ns (.2);<br>Conducted telephone conference call with J. Rossow, P. McNeal (creditors' committee), V. Powers, D. Anderson, and A. Hart re: creditors' committee updates and feedback on efforts to sell assets, collect assets and pending litigations including Offut Adversary and Dennis and Eric Adversary (1.7). | 1.90<br>250.00/hr | 475.00 |
| 7/9/2015 | RG | BK: Case Administration<br>Examined email correspondence from V. Powers re: ▮▮▮▮▮▮▮▮▮ (.3); Considered quality of evidence of preference payments (.2); Conducted intra-office conference with A. Hart  re: same (.1); Conducted intra-office conference with M. Morgan re: same (.2). | 0.80<br>250.00/hr | 200.00 |
| 7/10/2015 | RG | BK: Case Administration<br>Reviewed preference back up materials assembled by M. Morgan and K. Klonicki (.3); Conducted intra-office conference with M. Morgan re: same (.2); Reviewed privileged memorandum from V. Powers re: ▮▮▮▮▮ (.3); Conducted conference call with V. Powers, D. Anderson and A. Hart re: ▮▮▮▮▮▮▮▮▮ | 3.20<br>250.00/hr | 800.00 |

Earl Gaudio & Son, Inc                                                                                    Page      2

|  | | Hrs/Rate | Amount |
|---|---|---|---|

███████████████████████████████████████████
(2.4).

| 7/10/2015 RG | BK: Case Administration | 1.40 | 350.00 |
|---|---|---|---|

Conducted intra-office conference with team (K. Klonicki, K. Sangha,       250.00/hr
R. Juhant, H. Balla, L. Blade and A. Hart re: coordinating efforts to
review statements and file documents to complete assessment of
which adversarial proceedings to commence and backup to support
same (.4); Conducted one on one intra-office conferences in follow-up
with K. Klonicki re: loan activity and creating spreadsheet (.2), with L.
Blade re: appraisals (.1), with R. Juhant re: Specialty Distributing
analysis (.2); Drafted numerous emails to V. Powers ███████████
███████████████████████████████████████████
███████████████████████ (.2); Drafted numerous emails to V. Powers
███████████████████████ (.2); Drafted email to K. Chval at Protek re:
need to review findings of forensic work on computers relative to
potential adversary actions (.1).

| AEH | BK: Case Administration | 2.80 | 742.00 |
|---|---|---|---|

Conducted conference call with V. Powers, D. Anderson and A. Hart       265.00/hr
re: ████████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████

Earl Gaudio & Son, Inc                                                                                          Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

█████████████████████████

(2.4); Conducted intra-office conference with team (K. Klonicki, K. Sangha, R. Juhant, H. Balla, L. Blade and R. Gould re: coordinating efforts to review statements and file documents to complete assessment of which adversarial proceedings to commence and backup to support same (.4).

| 7/10/2015 HB | BK: Case Administration<br>Analyzed Regions loans to third-parties paid for by Earl Gaudio & Sons relative to vetting of potential adversary actions (2.2). | 2.20<br>225.00/hr | 495.00 |
|---|---|---|---|
| 7/13/2015 AEH | BK: Case Administration<br>Conducted intra-office conference with R. Gould to discuss potential Regions adversarial complaint (.8). | 0.80<br>265.00/hr | 212.00 |
| AEH | BK: Case Administration<br>Conducted intra-office conference with R. Juhant to discuss potential adverserial complaint against Specialty Distribution (1.6). | 1.60<br>265.00/hr | 424.00 |
| RG | BK: Case Administration<br>Conducted telephone conference with K. Chval and exchanged e-mails with him re: results of forensic sweeps of Gaudio computers (.2); Examined computer search results for whole documents located by search terms provided (.2); Continued review and assessment of potential claims and adversary actions as fraudulent transfers, preference and set offs against potential parties, including: Reviewed and revised draft Regions adversary proceeding (.5); Strategized re: Regions adversary and categories of claims against Regions (.2); Drafted email to V. Powers and D. Anderson ███████ (.3); Analyzed Iroquois loan documents and payment history on Dennis's HELOC and corresponding payment activity from other accounts and advised on same and evidentiary issues with same (.3); Analyzed Regions loan documents and payment activity corresponding to same and advised as to evidentiary and documentation issues re: same (.4); Analyzed and strategized re: American Express accounts and activity and how to pursue same as fraudulent transfer claims with alternative pleadings for preference to the extent (if any) there was benefit to EGS but that the accounts were actually not in debtor's name (.4); Drafted detailed email to T. Crist and V. Powers re: ███████ ███████ (.3); Drafted detailed email to C. Thomas regarding WRDR's salvaged quick books records and other accounting documents re: records of payments of non-debtor Iroquois and Regions loans (.2); Examined C. Thomas response, spreadsheets and | 3.40<br>250.00/hr | 850.00 |

Earl Gaudio & Son, Inc                                                                                                    Page        4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | backup provided re: payment backup for non-debtor Iroquois and Regions loans (.4). |  |  |
| 7/13/2015 | HB | BK: Case Administration<br>Continued work on Regions third-party loan analysis including drafting tables and support documentation (6.0). | 6.00<br>225.00/hr | 1,350.00 |
|  | HB | BK: Case Administration<br>Continued work on Regions third-party loan analysis, including bates numbering of support documentation (3.0 NC). | 3.00<br>225.00/hr | NO CHARGE |
|  | KS | BK: Case Administration<br>Searched through electronic files for any Non-EGS Iroquois bank statements reflecting large payments to or from other EGS accounts (2.5). | 2.50<br>75.00/hr | 187.50 |
|  | KS | BK: Case Administration<br>Additional time spent in intra-office conferences with K. Klonicki, H. Balla, R. Gould, and A. Hart etc. re: Non-EGS accounts and information relating third party transactions used from EGS to fund Non-EGS assets or loans (1.0 NC). | 1.00<br>75.00/hr | NO CHARGE |
|  | KS | BK: Case Administration<br>Researched Gaudio Non-party & bank discs binder to find information on Non-EGS accounts and archive information into system files (3.5 NC); Compiled 401(k) employee accounts and balances spreadsheet template (.5 NC). | 4.00<br>75.00/hr | NO CHARGE |
|  | RG | BK: Case Administration<br>Conducted intra-office conference with A. Hart re: same (.8 NC). | 0.80<br>250.00/hr | NO CHARGE |
| 7/14/2015 | KK | BK: Case Administration<br>Preparation of the 2nd Qtr 2015 US Trustee payment (.6). | 0.60<br>150.00/hr | 90.00 |
|  | RG | BK: Case Administration<br>Continued work assessing and investigating potential adversary actions for fraudulent transfers, preference and set-off, etc. in advance of the statute of limitations expiration date, including: Reviewed documentation pertaining to the American Express credit cards not in debtor's name re: various expenses and lag time in posting from checking account to credit card account, examine preliminary findings and consulted with M. Morgan re: her review of documents and assembly of documentation to support lawsuit (.8); Citibank credit cards - review multiple credit cards and consult on which ones met criteria to be reviewed and included in assessment (.4); Reviewed preliminary findings and consulted with H. Balla re: additional back up and documentation required (.4); Worked on form for tally spreadsheet for reporting data and documentation located (.3); Examined file documents to determine quality of documentation and support for potential actions including Quicken Loans, Regions Loan #6 and others (.5); Created detailed spreadsheet tracking status of analysis of potential adversary action, status of document review and assembly, | 5.70<br>250.00/hr | 1,425.00 |

Earl Gaudio & Son, Inc                                                                                    Page    5

|  | Hrs/Rate | Amount |
|---|---|---|

amount at issue in applicable look back period, assessment and cost/benefit of whether the complaint should be pursued in consideration of amount at issue, quality of evidence, etc., status of complaint preparation, etc. for various parties including 3 Kings, A. Gaudio, American Express, Capital One, Citibank, Discover Card, Iroquois, JP Morgan Chase (credit cards and loans), Morgan Stanley, Quicken Loans, Regions Bank, Specialty Distributing, US Bank, World Business Leaders, Mike Sells and Snyder-Lance (1.8); Examined and analyzed spreadsheets of known financial institutions, loans/liens, credit cards, etc. for purposes of ensuring complete list of potential parties for adversary actions and updating list accordingly (1.5).

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2015 | HB | BK: Case Administration<br>Analyzed Citibank credit card activity, including drafting of tables and gathering of support documentation for potential adversary actions (4.3). | 4.30<br>225.00/hr | 967.50 |
| | AEH | BK: Case Administration<br>Reviewed loans for Iroquois, Regions and other potential adversary actions; Reviewed Chase credit card activity and analyzed for potential fraudulent transfer claims; Reviewed JP Morgan activity and analyzed for potential fraudulent transfer claims; Reviewed Citibank statements vs. exhibits K, Q, and V; Reviewed compiled list and identification of additional actions (3.5). | 3.50<br>265.00/hr | 927.50 |
| | KS | BK: Case Administration<br>Researched electronic files for any new loans and amounts not show on master loan spreadsheet (2.8); Updated master loan spreadsheet to reflect any new loans and amounts (.3); Researched Non-EGS Iroquois bank statements to find payments tying back to EGS as third party lender (2.3). | 5.40<br>75.00/hr | 405.00 |
| 7/15/2015 | RG | BK: Case Administration<br>Continued work assessing and investigating potential adversary actions for fraudulent transfers, preference and set-off, etc. in advance of the statute of limitations expiration date, including: Conducted lengthy detailed telephone conference with V. Powers, D. Anderson and A. Hart re: | 2.10<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                    Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|



(2.1 NC).

| 7/15/2015 | RG | BK: Case Administration<br>Conducted telephone conference with A. Hart and V. Powers re: | 1.50<br>250.00/hr | NO CHARGE |



(.5 NC); Conducted telephone conference with J. Rossow, counsel for creditors' committee, V. Powers, D. Anderson and A. Hart re: status of efforts to settle with Regions, strength of adversary proceeding and insolvency analysis and expert opinion for same, review and assessment potential adversary proceedings and J. Rossow's take on which ones were worth pursuing, etc. - had to step out prior to conclusion of call (1.0 NC).

| | RG | BK: Case Administration<br>Additional non-charged time: Examined interim findings on Discover card, JP Morgan Chase, Capital One and consulted re: assembly of data and creation of tally spreadsheets including intra-office conferences with H. Balla, K. Sangha, M. Morgan, K. Klonicki, N. Baran, etc. (1.5 NC). | 1.50<br>250.00/hr | NO CHARGE |

| | HB | BK: Case Administration<br>Finished work on Citibank credit card analysis, including bates numbering on support documentation relative to vetting potential adversary actions (2.0 NC). | 2.00<br>225.00/hr | NO CHARGE |

| | HB | BK: Case Administration<br>Started work on Chase credit card analysis including drafting of tables and gathering of support documentation relative to vetting potential adversary actions (5.0). | 5.00<br>225.00/hr | 1,125.00 |

| | KS | BK: Case Administration<br>Additional time not charged spent in various intra-office conferences with K. Klonicki, R. Gould, H. Balla, B. Danaher, etc. re: Non-EGS bank/loan accounts and 401(k) employee spreadsheet (.8 NC). | 0.80<br>75.00/hr | NO CHARGE |

| | LB | BK: Case Administration<br>Examined Capital One ( Eric Gaudio) Statements (3.3 NC); Verified statements received (.8 NC); Examined Chase credit card account ending in 6765 regarding payments for the benefit of Eric Gaudio from EG &S, Inc. operations accounts (3.0 NC). | 7.10<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**7/15/2015 AEH**   BK: Case Administration
Attended telephone conference with Creditors Committee Counsel, R. Gould, V.Powers and D. Anderson re: adversary complaints debtor intends to file (2.1).
2.10
265.00/hr
556.50

**AEH**   BK: Case Administration
Conducted supplemental telephone conference with V.Powers and D. Anderson ████████████████████████████ (.5).
0.50
265.00/hr
132.50

**AEH**   BK: Case Administration
Conducted extended telephone conference with V.Powers, D.Anderson, and R. Gould regarding ██████████████████ ███████ (2.1).
2.10
265.00/hr
556.50

**RG**   BK: Case Administration
Emailed same to V. Powers and D. Anderson with ████████ (.2);Conducted telephone conference with B. Warren in fraud department re: running Lexis-Nexis searches on Dennis, Eric and a new EIN that popped up allegedly tied to EGS (.2); Reviewed some of the key word findings from Protek searches (.4); Examined findings and tally sheet and edited same for Regions loan activity (.2); Emailed ██████ to V. Powers and D. Anderson with ███████ (.1); Revised and edited spreadsheet of assignment of all potential actions throughout the day as we tallied amounts and continued assessment of claims (1.5); Examined findings and revised tally sheet for Discovery card (.3); Drafted email to V. Powers and D. Anderson re: ████████████████s (.1); Examined Capital One accounts and advised L. Blade and K .Klonicki on which accounts meet criteria for review and analysis (.3).
3.30
250.00/hr
825.00

**7/16/2015 HB**   BK: Case Administration
Finished work on Chase credit card analysis, including bates numbering of support documentation (1.5 NC).
1.50
225.00/hr
NO CHARGE

**KS**   BK: Case Administration
Revised exhibit M into new Specialty lending exhibit to reflect transactions with updated bates numbers (2.5); Conducted intra-office conference with R. Juhant to review and update newly applied changed to exhibit M (.4); Organized and cleaned up Master Known Financial accounts spreadsheet (.3); Researched and updated 401(k) balances and accounts for D. Gaudio and E. Gaudio from Morgan Stanley and Scottrade accounts (2.0); Created exhibit for discover credit card and updated bates numbers and exhibit cover sheet with N. Baran (1.1).
6.30
75.00/hr
472.50

**KS**   BK: Case Administration
Additional non-charged time spent in intra-office conferences with K. Klonicki, H. Balla, R. Gould, A. Hart, and R. Juhant re: Gaudio 401(k) spreadsheet, exhibit creation and corrections, bates stamping, and researching bank accounts data (.7 NC).
0.70
75.00/hr
NO CHARGE

Earl Gaudio & Son, Inc                                                                    Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

7/16/2015 RG    BK: Case Administration
Reviewed and edited Capital One tally sheet and findings (.2); Finalized
and emailed ▮▮▮ to V. Powers and D. Anderson ▮▮▮▮▮▮▮ (.1);
Updated spreadsheet as drafts came in and comments went to track
progress and to update damages findings from team (.8); Reviewed
and revised tally sheets and backup, bates stamped and integrated
same and ▮▮▮ to V. Powers and D. Anderson for American Express
(.3); Reviewed and revised tally sheets and backup, bates stamped
and integrated same and ▮▮▮ to V. Powers and D. Anderson for
American Express (.3).
   1.70    425.00
250.00/hr

RG    BK: Case Administration
Conducted intra-office conference with A. Hart re: remainder of
creditors' committee call that I missed, Rossow's comments/feedback
on other potential actions and Protek findings (.3 NC); Conducted
numerous intra- office conferences with A. Hart, with H. Balla, with K.
Sangha, N. Baran and K. Klonicki re: assigning and managing team's
review and processing of activity to support additional adversary
proceedings and potential proceedings not filed due to potential
defenses or cost/benefit review, including review of interim findings,
supervising on preparation of tally sheets, answering questions, etc. re:
same (3.5 NC).
   3.80    NO CHARGE
250.00/hr

AEH    BK: Case Administration
Conducted intra-office conference with R. Gould to strategize use of
internal resources for preperation of exhibits (.3 NC); Reviewed form of
exhibits and revised same (.9 NC).
   1.20    NO CHARGE
265.00/hr

AEH    BK: Case Administration
Discussed revisions to Exhibit "K" with H. Balla and direct revisions to
same (.2 NC).
   0.20    NO CHARGE
265.00/hr

7/17/2015 AEH    BK: Case Administration
Attended telephone conference with B. Caughey and R. Gould re:
▮▮▮▮▮▮▮▮▮▮▮▮ (.3).
   0.30    79.50
265.00/hr

AEH    BK: Case Administration
Attended multiple detailed intra-office telephone conferences with R.
Gould re: Regions loan #7 payments and reverification as to whether
non-EGS entities benefited (.8).
   0.80    212.00
265.00/hr

KS    BK: Case Administration
Additional time spent in intra-office conferences with K. Klonicki, H.
Balla, R. Gould, etc. re: updating exhibits and bates numbers,
researching Non-EGS account statements for large transactions from
Regions loan amounts (.8 NC).
   0.80    NO CHARGE
75.00/hr

RG    BK: Case Administration
Updated spreadsheet as drafts came in and comments went to track
progress of back up counsel, drafting and filing status, comments from
Rossow, and to update damages findings from team (.6); Searched
   1.30    325.00
250.00/hr

Earl Gaudio & Son, Inc                                                                        Page      9

|              |     |                                                                                                                                                                                                                                                                                                                                                                      | Hrs/Rate | Amount |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
|              |     | Protek findings for additional substantiation and potential additional adversary actions (.5); Conducted telephone conference with Protek re: options for review and searching within produced search results (.2).                                                                                                                                                    |          |        |
| 7/17/2015    | RG  | BK: Case Administration<br>Conducted intra-office conference with A. Hart re: status and strategy of various adversary actions and those we determined not to pursue, potential additional claims in those being filed (.5 NC); Conducted numerous intra- office conferences with H. Balla, with K. Sangha, and K. Klonicki re: assigning and managing team's review and processing of activity to support additional adversary proceedings and potential proceedings not filed due to potential defenses or cost/benefit review, including review of interim findings, supervising on preparation of tally sheets, answering questions, etc. re: same (2.5 NC). | 3.00<br>250.00/hr | NO CHARGE |
| 7/20/2015    | KK  | BK: Case Administration<br>Distributed 2nd Qtr BK fee payment to US Trustees & Ice Miller (.1 NC).                                                                                                                                                                                                                                                                     | 0.10<br>150.00/hr | NO CHARGE |
| 8/3/2015     | AEH | BK: Case Administration<br>Received correspondence from S. Petish re: legal and administrative fees to date (.1 NC).                                                                                                                                                                                                                                                   | 0.10<br>265.00/hr | NO CHARGE |
|              | KK  | BK: Case Administration<br>Began research of fees pd/billed/accrued (pre BK and post) for Sabrina Petesch, US Trustee (.3 NC).                                                                                                                                                                                                                                          | 0.30<br>150.00/hr | NO CHARGE |
| 8/4/2015     | KK  | BK: Case Administration<br>Began preparation of EGS fee schedule for S. Petesch, US Trustee (.4 NC).                                                                                                                                                                                                                                                                   | 0.40<br>150.00/hr | NO CHARGE |
| 8/5/2015     | AEH | BK: Case Administration<br>Received telephone conference from B. Tapella re: status of administration, tax liens, Earl loan, and other matters (.9).                                                                                                                                                                                                                   | 0.90<br>265.00/hr | 238.50 |
| 8/7/2015     | AEH | BK: Case Administration<br>Reviewed and revised BK report for July 2015 and accounting relating to same (.4).                                                                                                                                                                                                                                                          | 0.40<br>265.00/hr | 106.00 |
| 8/11/2015    | KS  | BK: Case Administration<br>Created Prudential account file. transferred files from disk to system, named files according to documentation or account number, (1.8 NC). Transferred files from Etrade, Paypal, and Ebay disks to electronic files (1.2 NC).                                                                                                              | 3.00<br>75.00/hr | NO CHARGE |
| 8/12/2015    | KK  | BK: Case Administration<br>Completed and sent the Fee schedule for Sabrina Petesch of the US Trustee Office re: EGS fees invoiced, outstanding and accrued (.3 NC).                                                                                                                                                                                                     | 0.30<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page    10

| | | Hrs/Rate | Amount |
|---|---|---|---|

**9/15/2015 AEH**  BK: Case Administration
Reviewed 27th bankruptcy operating report, accounting and approved
same (.4).
0.40
265.00/hr
106.00

**9/18/2015 AEH**  BK: Case Administration
Conducted telephone conference with W. Tapella, J. Richards, V.
Powers and R. Gould re: pending issues with BK including Offutt
settlement and SBA settlement (.8).
0.80
265.00/hr
212.00

**RG**  BK: Case Administration
Attended conference call with V. Powers, W. Tapella, J. Richardson
and A. Hart re: status of numerous litigations, case administration,
taxes, assets/liabilities, etc. (.8 NC).
0.80
250.00/hr
NO CHARGE

**9/22/2015 RG**  BK: Case Administration
Reviewed Ice Miller invoices and verified fee tally for payment letter (.4
NC).
0.40
250.00/hr
NO CHARGE

**9/23/2015 RG**  BK: Case Administration
Participated in lengthy and detailed conference call with S. Petesch, J.
Rossow, V. Powers and A. Hart re: asset collection, status of adversary
proceedings and settlement efforts regarding same, status of
administrative and professional expenses, status of efforts to negotiate
and amend income tax returns, etc. (1.7 NC).
1.70
250.00/hr
NO CHARGE

**AEH**  BK: Case Administration
Participated in lengthy and detailed conference call with S. Petesch, J.
Rossow, V. Powers and R. Gould re: asset collection, status of
adversary proceedings and settlement efforts regarding same, status
of administrative and professional expenses, status of efforts to
negotiate and amend income tax returns, etc. (1.7).
1.70
265.00/hr
450.50

**10/7/2015 KK**  BK: Case Administration
Recalculated the Quarterly Trustee Fee payments from July 2013 -
September 2015, removing the intercompany transfers, to reveal
overpayments (3.7 NC).
3.70
150.00/hr
NO CHARGE

**KK**  BK: Case Administration
Calculated 3rd quarter Trustee Fees (1.0).
1.00
150.00/hr
150.00

**10/8/2015 RG**  BK: Case Administration
Reviewed J. Rossow's invoice and request for payment of 75% of fees
from 9/30/13 through 8/31/15 (.3 NC).
0.30
250.00/hr
NO CHARGE

**10/9/2015 AEH**  BK: Case Administration
Reviewed, revise and approve 28th current BK report and accounting
(.9).
0.90
265.00/hr
238.50

**10/12/2015 RG**  BK: Case Administration
Reviewed V. Powers email re: ███████████
██████ (.1); Conducted intra-office conference with A. Hart re:
timing of termination of Chips employees and how those wages were
0.20
250.00/hr
50.00

Earl Gaudio & Son, Inc                                                                    Page    11

|            |     |                                                                 | Hrs/Rate   | Amount    |
|------------|-----|-----------------------------------------------------------------|------------|-----------|

handled at the time of filing petition (.1).

| 10/13/2015 | RG | BK: Case Administration<br>Drafted response to V. Powers email re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/14/2015 | KK | BK: Case Administration<br>Emailed  V. Powers re: ███████ (.1 NC) . | 0.10<br>150.00/hr | NO CHARGE |
| 10/19/2015 | KS | BK: Case Administration<br>Prepared UPS stores payroll for pay date 10/23/15 (.4). | 0.40<br>75.00/hr | 30.00 |
| 10/21/2015 | KS | BK: Case Administration<br>Processed payroll for paydate 10/23/15, archived ADP statements and prepared wire forms for K. Klonicki (.4). | 0.40<br>75.00/hr | 30.00 |
| 10/30/2015 | KK | BK: Case Administration<br>Composed and sent email to S. Petesch with attachments for 3rd Qtr Fees due and analysis of overpayment (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 11/2/2015 | KS | BK: Case Administration<br>Archived ADP Illinois Contribution Tax Rate Invoice (.1 NC); Received, reviewed and sent court appointed order and custodian resolutions to ING/Voya (.1 NC); Researched and organized boxes from 1803 warehouse (1.3 NC). | 1.50<br>75.00/hr | NO CHARGE |
| 11/9/2015 | KS | BK: Case Administration<br>Completed monthly Sales Tax for UPS Stores for October 2015 (.6). | 0.60<br>75.00/hr | 45.00 |
| 11/10/2015 | KS | BK: Case Administration<br>Conducted intra-office conference with K. Klonicki re: ADP invoice questions and concerns (.1 NC). | 0.10<br>75.00/hr | NO CHARGE |
| 11/12/2015 | KK | BK: Case Administration<br>Received and reviewed response from S. Petsche re: Quarterly BK Fee Payment reconciliation (.1 NC). Need new reconciliation adding back prior fee payments. Completed reconciliation to determine no change in fees due (.9 NC); Forwarded reconciliation back to S. Petsche and M. Shaw (.1 NC). | 1.10<br>150.00/hr | NO CHARGE |
| 11/13/2015 | RG | BK: Case Administration<br>Exchanged email correspondence with V. Powers re: ███████s (.2); Conducted telephone conference with V. Powers re: ███████ (.1). | 0.30<br>250.00/hr | 75.00 |
| 11/16/2015 | AEH | BK: Case Administration<br>Reviewed bankruptcy report and revised same (.8). | 0.80<br>265.00/hr | 212.00 |

Earl Gaudio & Son, Inc                                                                                 Page    12

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**11/19/2015 KK**  BK: Case Administration
Received telephone call from V. Powers re: ███████████ ███████ (.1 NC).
0.10  150.00/hr  NO CHARGE

**11/20/2015 KK**  BK: Case Administration
Telephone conference with M. Shaw re: Cash Flow changes needed from July 2013 - present removing the intercompany transfers (.3 NC); Began updating the Cash Flow Statements (4.0 NC); Intra-office conference with R. Juhant to discuss sale of UPS stores and 1803 Georgetown Rd. Retrieved UPS P/L statements and forwarded to R. Juhant (.2 NC)
4.50  150.00/hr  NO CHARGE

**11/23/2015 RG**  BK: Case Administration
Reviewed and archived objection notices tendered to the Court re: Regions, Discover and Offutt settlements (.3); Reviewed draft motion to pay fees of Protek (.3); Exchanged emails with V. Powers re: ███ (.2).
0.80  250.00/hr  200.00

**11/24/2015 RG**  BK: Case Administration
Conducted telephone conference with V. Powers, T. Crist, and A. Hart re: ████████████████████████ (.2 NC).
0.20  250.00/hr  NO CHARGE

**AEH**  BK: Case Administration
Conducted telephone conference with V. Powers, T. Crist, and R. Gould re: ████████████████████ (.2).
0.20  265.00/hr  53.00

**11/30/2015 KK**  BK: Case Administration
Continued to revise the Cash Flow statements for the US Trustee Office (5.1 NC); Sent email of revisions thus far to M. Shaw (.1 NC); Received telephone call from S. Petesch to discuss the Amended Cash Flow Statements and what still needs to be presented (.2 NC); Began revising (.2 NC).
5.60  150.00/hr  NO CHARGE

**12/1/2015 KK**  BK: Case Administration
Continued and completed the Amended Cash Flows through 10/31/15. Emailed all Amended Cash Flow Statements July 2013 - Oct 2015 to S. Petesch and M. Shaw (4.9 NC).
4.90  150.00/hr  NO CHARGE

**12/2/2015 KK**  BK: Case Administration
Received and reviewed email from S. Petesch re: amended cash flow statements.  Forwarded statements to Ice Miller with ███████
0.30  150.00/hr  NO CHARGE

Earl Gaudio & Son, Inc                                                                                    Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

█████████ (.3 NC).

| 12/3/2015 | AEH | BK: Case Administration<br>Reviewed correspondence from K. Chaval regarding Protek application<br>for fees and reply to same (.1). | 0.10<br>265.00/hr | 26.50 |
| 12/4/2015 | AEH | BK: Case Administration<br>Conducted telephone conference with V. Powers, R. Gould, and R.<br>Juhant regarding disbursements to:  Jim Rossow, interim fee app. for<br>FMB, interim fee app. for Ice Miller, WRDR (letter or petition),<br>mediator, John Lane, Protek, and Jim Spiros (.6) | 0.60<br>265.00/hr | 159.00 |
| 12/7/2015 | AEH | BK: Case Administration<br>Reviewed November bankruptcy operating report and accounting (.3);<br>conducted intra-office conference with K. Klonicki regarding revisions<br>to cash flow analysis (.1). | 0.40<br>265.00/hr | 106.00 |
| 12/8/2015 | AEH | BK: Case Administration<br>Conducted telephone call with V. Powers regarding █████████<br>█████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 12/16/2015 | KK | BK: Case Administration<br>Conducted telephone conference with T. Crist to ██████████<br>███████████████████████████████ (.3 NC); Revised and emailed<br>revisions re: same (.4 NC). | 0.70<br>150.00/hr | NO CHARGE |
|  | AEH | BK: Case Administration<br>Conducted intra-office conference with K. Klonicki to review and<br>analyze claims, priorities and amounts still outstanding in bankruptcy<br>case to assess remaining reconciliation and liquidity (1.3 NC). | 1.30<br>265.00/hr | NO CHARGE |
|  | AEH | BK: Case Administration<br>Reviewed and analyzed claims, priorities and amounts still outstanding<br>in bankruptcy case to assess remaining reconciliation and liquidity (1.3). | 1.30<br>265.00/hr | 344.50 |
|  | AEH | BK: Case Administration<br>Conducted intra-office conference with K. Klonicki to discuss<br>outstanding claims to be reviewed and reconciled to assess total<br>balance of debt outstanding liquidity analysis (.3). | 0.30<br>265.00/hr | 79.50 |
|  | AEH | BK: Case Administration<br>Conducted telephone conference with V. Powers to discuss<br>████████████████████ (.1 NC). | 0.10<br>265.00/hr | NO CHARGE |
|  | AEH | BK: Case Administration<br>Received telephone call from V. Powers regarding █████████<br>████ (.4). | 0.40<br>265.00/hr | 106.00 |

Earl Gaudio & Son, Inc                                                                    Page    14

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/8/2016 KK | BK: Case Administration<br>Exchanged emails with M. Shaw re: where to report the sale proceeds from the Champaign store on the Cash Flow and Income Statement (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 1/12/2016 KK | BK: Case Administration<br>Received and archived 3 Objeciton Date Notices (Kleiman, Lane & Protek) and discussed with A. Hart (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 1/15/2016 KK | BK: Case Administration<br>Received and archived Court Dockets received from Ice Miller (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| AEH | BK: Case Administration<br>Reviewed S. Neill's summary of Old National Bank automated clearing house and wire transfers from 2011 to 2014 and provide direction to terminate remaining subpoena productions for pre-2011 activity (.2). | 0.20<br>265.00/hr | 53.00 |
| AEH | BK: Case Administration<br>Reviewed bankruptcy report for December 2015 and approved same (.5). | 0.50<br>265.00/hr | 132.50 |
| 1/20/2016 AEH | BK: Case Administration<br>Reviewed correspondence from S. Petesh regarding submission of a plan of liquidation (.1). | 0.10<br>265.00/hr | 26.50 |
| 1/22/2016 AEH | BK: Case Administration<br>Approved T. Crist changes to the December operating report (.1). | 0.10<br>265.00/hr | 26.50 |
| 2/3/2016 KK | BK: Case Administration<br>Calculated 4th quarter 2015 BK fees for the US Trustee office. Sent to M. Shaw for review and approval of payment (1.2). | 1.20<br>150.00/hr | 180.00 |
| 2/4/2016 KK | BK: Case Administration<br>4th Qtr Chapter 11 BK Fees payment correspondence sent to US Trustee Office (.1). | 0.10<br>150.00/hr | 15.00 |
| 3/17/2016 AEH | BK: Case Administration<br>Reviewed February 2016 bankruptcy report and approved same (.6); Identified changes in account structure (eg. closing UPS accounts) appropriate for March (.6). | 1.10<br>265.00/hr | 291.50 |
| 4/13/2016 KK | BK: Case Administration<br>Prepared 1st QTR Chapter 11 BK fees (1.0). | 1.00<br>150.00/hr | 150.00 |
| 4/18/2016 KK | BK: Case Administration<br>Sent 1st QTR Chapter 11 BK fees for payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 4/21/2016 RG | BK: Case Administration<br>Reviewed detailed email from V. Powers re: ███████████ | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                           Page    15

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | ██████████ (.2). |  |  |
| 4/25/2016 RG | BK: Case Administration<br>Reviewed and responded to lengthy detailed email from V. Powers re:<br>██████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 6/14/2016 RG | BK: Case Administration<br>Worked on setting up spreadsheet to reflect resolution of the various<br>adversary proceedings and fees of Custodian and counsel incurred to<br>secure the same (.4); Conducted intra-office conference with paralegal<br>intern Andrew Sloan re: instructions to complete preparation of<br>spreadsheet (.2). | 0.60<br>250.00/hr | 150.00 |
| 6/22/2016 AS | BK: Case Administration<br>Worked on spreadsheet tracking outcomes of various adversary<br>proceedings accounting for fees and costs, monetary and<br>non-monetary settlements achieved and reviewing pleadings and<br>settlement agreements for relevant information (1.0). | 1.00<br>75.00/hr | 75.00 |
| 7/11/2016 KK | BK: Case Administration<br>Prepared 2 Qtr 2016 US Trustee payment (.4). | 0.40<br>150.00/hr | 60.00 |
| 8/16/2016 AEH | BK: Case Administration<br>Reviewed, revised and approved monthly operating report and 38th<br>current accounting(.8). | 0.80<br>265.00/hr | 212.00 |
| 9/21/2016 KK | BK: Case Administration<br>Received another Delinquency Notice from the Office of the US<br>Trustee for interest. Sent  follow up email to Megan Shaw, she was<br>taking care of this back in April (.1). | 0.10<br>150.00/hr | 15.00 |
| 9/26/2016 AEH | BK: Case Administration<br>Reviewed the 39th accounting and operating report and approve same<br>(.5) | 0.30<br>265.00/hr | 79.50 |
| 10/6/2016 KK | BK: Case Administration<br>Exchanged emails with S. Petesch, re: only one Earl Gaudio & Son,<br>Inc. bank account open (.1); Researched and responded via email to<br>S. Petesch re: decrease in cash from July to August (.3); Held<br>telephone conference with S. Petesch to explain the same, the money<br>market account being utilized and investments (.2). | 0.60<br>150.00/hr | 90.00 |
| 10/19/2016 KK | BK: Case Administration<br>Prepared 3rd Qtr 2016 US Trustee payment (.4). | 0.40<br>150.00/hr | 60.00 |
| 11/14/2016 AEH | BK: Case Administration<br>Reviewed 41st accounting and bankruptcy report (.5) | 0.50<br>265.00/hr | 132.50 |

Earl Gaudio & Son, Inc

| Date | | Description | Hrs/Rate | Amount |
|------|------|------|------|------|
| 12/15/2016 | AEH | BK: Case Administration<br>Reviewed 42nd accounting and bankruptcy report and approved same. (.7) | 0.70<br>265.00/hr | 185.50 |
| 1/17/2017 | KK | BK: Case Administration<br>Prepared 4th Qtr 2016 US Trustee payment (.3). | 0.30<br>150.00/hr | 45.00 |
| 1/26/2017 | AEH | BK: Case Administration<br>Reviewed December 2016 Bankruptcy Report (.3). | 0.30<br>265.00/hr | 79.50 |
| | AEH | BK: Case Administration<br>Reviewed payment for 4th Quarter 2016 US Trustee Fees (.1). | 0.10<br>265.00/hr | 26.50 |
| 2/20/2017 | AEH | BK: Case Administration<br>Reviewed January 2017 Bankruptcy Report (.3). | 0.30<br>265.00/hr | 79.50 |
| 3/20/2017 | AEH | BK: Case Administration<br>Reviewed February 2017 Bankruptcy Report (.3). | 0.30<br>265.00/hr | 79.50 |
| 4/10/2017 | KK | BK: Case Administration<br>Prepared 1st Qtr 2017 US Trustee payment (.5). | 0.50<br>150.00/hr | 75.00 |
| 4/19/2017 | AEH | BK: Case Administration<br>Reviewed March 2017 Bankruptcy Report (.3). | 0.30<br>265.00/hr | 79.50 |
| 4/20/2017 | AEH | BK: Case Administration<br>Reviewed payment for 1st Quarter 2017 US Trustee Fees (.1). | 0.10<br>265.00/hr | 26.50 |
| 5/5/2017 | KK | BK: Case Administration<br>Updated outstanding invoice log payable to Ice Miller (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 5/10/2017 | RG | BK: Case Administration<br>Conducted telephone conference with T. Crist re: ███████████████ ███████████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/15/2017 | AEH | BK: Case Administration<br>Reviewed April 2017 Bankruptcy Report (.3). | 0.30<br>265.00/hr | 79.50 |
| 6/6/2017 | KK | BK: Case Administration<br>Updated Ice Miller payable with new invoices received (.6 NC). | 0.60<br>150.00/hr | NO CHARGE |

|  | | **For professional services rendered** | **163.90** | **$20,374.50** |
|------|------|------|------|------|
| | | **Previous balance** | | **$272,028.81** |
| | | Balance due | | $292,403.31 |

Earl Gaudio & Son, Inc                                                                    Page    17

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 137,971.00 | 0.00 | 0.00 | 0.00 | 154,432.31 |

**First Midwest Bank**                                    24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10376

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2015 | LD | BK: Business Operations<br>Submitted the payroll to ADP and printed all the corresponding payroll reports for payroll dated 7/3/15 (1.0). | 1.00<br>150.00/hr | 150.00 |
| | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/2/2015 | KK | BK: Business Operations<br>Documented in file, telephone conference with Ameren re: security deposit (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 7/3/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/6/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, ADP invoices and Danville's weekly invoices (.3); Retrieved and reviewed Danville's checking account balance and transferred funds to the Trust account to fund operations (.3); Researched and prepared EGS & Danville payables for approval and payment (.3); Conducted online message chat with American Express representative, online, to retrieve June statements. Retrieved and reconciled to the Daily Deposit Reports (.5). | 1.40<br>150.00/hr | 210.00 |
| | KK | BK: Business Operations<br>Received email from V. Powers, ▮▮▮▮▮▮▮▮▮▮▮▮ Prepared invoice for payment (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Met with FMB personal banker, Jasmine, to order deposit books for both UPS stores (.2 NC); Retrieved June Paymentech statements for both stores, online, and reconciled to the Daily Deposit Reports (.5 NC); | 0.70<br>150.00/hr | NO CHARGE |
| 7/7/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports and Champaign weekly invoices (.2); Researched and prepared Champaign payables for approval and | 0.50<br>150.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                    Page      2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | payment (.3). |  |  |
| 7/7/2015 MM | BK: Business Operations<br>Reviewed and approved warehouse and UPS store invoices for<br>payment (.2). | 0.20<br>225.00/hr | 45.00 |
| 7/8/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/9/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/10/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Researched and prepared<br>payables for approval and payment (.2). | 0.40<br>150.00/hr | 60.00 |
| 7/11/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/13/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/14/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, payroll<br>hours and weekly invoices (.3); Prepared payables for approval and<br>payment (.8). | 1.10<br>150.00/hr | 165.00 |
| 7/15/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay period 7-17-15 (.2). | 0.20<br>225.00/hr | 45.00 |
| AB | BK: Business Operations<br>Site visit: Conducted 1803 Georgetown Rd security check and site<br>inspection (.5). | 0.50<br>225.00/hr | 112.50 |
| 7/16/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Transmitted UPS payroll<br>taxes for paydate 7/17/15 (.3). | 0.50<br>150.00/hr | 75.00 |
| MM | BK: Business Operations<br>Reviewed and approved numerous UPS store invoices for payment (.3). | 0.30<br>225.00/hr | 67.50 |
| 7/17/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Business Operations<br>Correspondence sent to WRDR re: detail for EGS receivables from<br>GDV, Specialties, and 1803 Georgetown Rd (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/20/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, ADP invoices and weekly payable invoices (.3): Researched and prepared payables for approval and payment (.4). | 0.70<br>150.00/hr | 105.00 |
| 7/21/2015 KK | BK: Business Operations<br>Reviewed the on line account for the UPS store managers credit cards (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2);  Conducted telephone conference with D. Lienard @ Champaign store re: monthly EFT remittance (.1). | 0.30<br>150.00/hr | 45.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 7/22/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Began 2nd Qtr P/L for Champaign store. Added sales for April -  June (.5); Added April expenses (1.3); May expenses (1.2) and completed P/L with June expenses (1.0). | 4.20<br>150.00/hr | 630.00 |
| 7/23/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Began 2nd Qtr P/L for Danville store. Added sales for April -  June (.5); Added April expenses (.7); May expenses (.7) and completed P/L with June expenses (.6). | 2.70<br>150.00/hr | 405.00 |
| 7/24/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Reviewed Danville checking account balance and transferred funds to the trust account to fund operations (.3). | 0.50<br>150.00/hr | 75.00 |
| 7/27/2015 MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 7/31/15 (.2). | 0.20<br>225.00/hr | 45.00 |
| KS | BK: Business Operations<br>Prepared payroll for UPS Stores and transmitted to ADP (.5). | 0.50<br>75.00/hr | 37.50 |
| 7/28/2015 KS | BK: Business Operations<br>Processed UPS payroll (.3); Archived payroll documents into electronic files (.2). | 0.50<br>75.00/hr | 37.50 |
| 7/29/2015 AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. to set alarm (.5 NC). | 0.50<br>225.00/hr | NO CHARGE |
| 8/3/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, Tax Authority Reports ADP invoices and weekly payables (for last week and this week -out of office) (1.6); Researched and prepared payable | 2.30<br>150.00/hr | 345.00 |

Earl Gaudio & Son, Inc                                                                                    Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | for approval and payment (.7). | | |
| 8/3/2015 | AEH | BK: Business Operations<br>Received correspondence from D. Might re: UPS Store assumed name and non renewal or renewal of same (.1). | 0.10<br>265.00/hr | 26.50 |
| 8/4/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 8/5/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Retrieved via internet, EGS Windstream invoice (.1);  Attempted a telephone conference with Doug at the State of Ohio Attorney General Office to gain information on a past due balance letter received. Would not give information necessary due to I am not an authorized person on the account (.2). | 0.50<br>150.00/hr | 75.00 |
| | KS | BK: Business Operations<br>Prepared UPS Stores Salex Tax for July 2015 (1.0). | 1.00<br>75.00/hr | 75.00 |
| | KS | BK: Business Operations<br>Archived and sent sales tax with A. Hart's signature to R. Bibian and L. Lopez (.2); Exchanged correspondence with R. Bibian re: dropoff date of original forms (.2). | 0.40<br>75.00/hr | 30.00 |
| 8/6/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 8/7/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 8/10/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, Payroll hour reports and Danville payables (.3); Reviewed Danville checking account balance and transferred funds to Trust account to fund operations (.3); Researched and prepared warehouse bills for approval and payment (.1). | 0.70<br>150.00/hr | 105.00 |
| | MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 8/14/15 (.2); Reviewed and approved invoices for payment for warehouse and UPS Stores (.2). | 0.40<br>225.00/hr | 90.00 |
| 8/11/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports and Champaign payables (.2); Retrieved via internet and archived July American Express statements for both UPS stores (.4); Retrieved via internet and archived July Chase Paymentech statements for both UPS stores (.3). | 0.90<br>150.00/hr | 135.00 |

Earl Gaudio & Son, Inc                                                                                   Page    5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/11/2015 MM | BK: Business Operations<br>Reviewed and approved invoice for payment UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 8/12/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Researched and prepared Champaign payables for approval and payment (.2); Began research for IDES letter received re: Tiffany Flowers claim (.5). | 0.90<br>150.00/hr | 135.00 |
| 8/13/2015 KK | BK: Business Operations<br>Researched and responded to Vehicle Recall Card re: model 4400 4x2, sold to Skeff Distributing Co. (.3). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Business Operations<br>Conducted telephone conference with Beth at IDES re: Unemployment Insurance Benefit Earning Audit letter received for T. Flowers UPS employee (.1) Began audit form (.2). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Transmitted UPS payroll taxes for paydate 7/14/15 (.3). | 0.50<br>150.00/hr | 75.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment for warehouse and UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 8/14/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 8/17/2015 AEH | BK: Business Operations<br>Reviewed correspondence from V. Powers relating to ███████ ███████ (.2). | 0.20<br>265.00/hr | 53.00 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, ADP invoices, Danville weekly work schedule and Danville invoices (.3); Researched and prepared warehouse and Danville payables for approval and payment (.4); Conducted telephone conference with Krista @ Merchant Services re: monthly gateway charge (.2). | 0.90<br>150.00/hr | 135.00 |
| MM | BK: Business Operations<br>Intra office conference with K. Klonicki re: workman's comp insurance audit (.2); Reviewed and approved invoices for payment for UPS Stores (.2). | 0.40<br>225.00/hr | 90.00 |
| KK | BK: Business Operations<br>Left telephone message with Tamara Quinlan @ Wells Fargo re: workmen's comp audit figures (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 8/18/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Researched and prepared Champaign invoices for approval and payment (.3); Began the July | 1.30<br>150.00/hr | 195.00 |

Earl Gaudio & Son, Inc                                                                                      Page      6

|            |    |                                                                                                   | Hrs/Rate | Amount |
|------------|----|---------------------------------------------------------------------------------------------------|----------|--------|
|            |    | UPS Champaign store P/L (.8).                                                                      |          |        |
| 8/18/2015  | KK | BK: Business Operations<br>Reviewed Workers Compensation Audit (5/2014 - 4/2015) payroll figures (.5); Conducted telephone conference with Leslie, Westfield Insurance, re: how audit is calculated; payroll or sales (.2); Researched sales totals for both UPS stores (5/2014 - 4/2015) (.4); Reviewed Commercial Insurance Policy (7/5/15 - 7/5/16) (1.3). | 2.40<br>150.00/hr | 360.00 |
| 8/19/2015  | KK | BK: Business Operations<br>Conducted intra-office meeting with R. Juhant to discuss Commercial Insurance and Worker's Comp Insurance  (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
|            | RJ | BK: Business Operations<br>Conducted intra-office meeting with K. Klonicki  to discuss Commercial Insurance and Worker's Comp Insurance  (.4). | 0.40<br>250.00/hr | 100.00 |
|            | KS | BK: Business Operations<br>Researched UPS store employee T. Flower's hire date and termination date (.2 NC). | 0.20<br>75.00/hr | NO CHARGE |
|            | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Completed Champaign UPS store's July P/L (.2); Began and completed Danville UPS store's July P/L (.6). | 1.00<br>150.00/hr | 150.00 |
|            | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 8/20/2015  | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 8/21/2015  | KK | BK: Business Operations<br><br>reviewed UPS Daily Register Reports (.2); Completed, faxed and archived  Unemployment Insurance Benefit Earnings Audit on Champaign UPS employee Tiffany Flowers (.2). | 0.40<br>150.00/hr | 60.00 |
| 8/24/2015  | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, weekly Profit Center Reports, weekly invoices and payroll hours (.3); Researched and prepared payables for approval and payment (.3). | 0.60<br>150.00/hr | 90.00 |
|            | KS | BK: Business Operations<br>Prepared UPS Stores payroll for pay date 8/28/15 (.5). | 0.50<br>75.00/hr | 37.50 |
|            | KS | BK: Business Operations<br>Archived UPS store employees hours worked (.2 NC). | 0.20<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 8/24/2015 | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores (.2);<br>Reviewed and approved UPS payroll for pay date 8/28/15 (.2). | 0.40<br>225.00/hr | 90.00 |
| 8/25/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 8/26/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| | KS | BK: Business Operations<br>Processed payroll for UPS Stores and archived ADP reports (.5). | 0.50<br>75.00/hr | 37.50 |
| 8/27/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Reviewed Danville<br>checking account balance and transferred funds to Trust account to<br>fund operations (.3); Transmitted UPS payroll taxes for paydate<br>8/28/15 (.3). | 0.80<br>150.00/hr | 120.00 |
| 8/28/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Received and deposited<br>ADP refund check for Danville UPS store re: IL SUIER rate decrease<br>(.1). | 0.30<br>150.00/hr | 45.00 |
| 8/31/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, weekly Profit Reports, ADP<br>invoices and weekly payables (.3); Researched and prepared payables<br>for approval and payment (.3). | 0.60<br>150.00/hr | 90.00 |
| 9/1/2015 | KS | BK: Business Operations<br>Conducted telephone conference with B. Schorr re: Gaudio UPS store<br>employees having two W-2s for 2014 (.3 NC); Sent email<br>correspondence to L. Radimer re: same and asking for confirmation to<br>combine date from both W-2s (.2 NC); Attended office conference with<br>S. Neill and A. Hart re: researching 2nd Amended Complaint binders<br>exhibit data for withdrawal and deposit evidence (.2 NC); Researched<br>Gaudio electronic bank account statements for exhibit substantiation<br>(.8 NC). | 1.50<br>75.00/hr | NO CHARGE |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 9/2/2015 | KS | BK: Business Operations<br>Prepared August 2015 Sales tax and sent to A. Hart for review (.8). | 0.80<br>75.00/hr | 60.00 |
| | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Conducted telephone<br>conference with Tammy Quinlan with Wells Fargo Insurance re: refund<br>check received for Gaudio Retail workman's compensation (.1); Sent<br>correspondence to T. Crist, Ice Miller re: ▓▓▓▓▓▓▓▓▓▓▓<br>▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.1); Received August Profit Center | 0.70<br>150.00/hr | 105.00 |

Earl Gaudio & Son, Inc                                                                                Page      8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | reports from the UPS stores and updated the P/L statements (.3). | | |
| 9/3/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Conducted telephone conference with D. Lienard re: deposit of employee payroll check error by bank (.2). | 0.40<br>150.00/hr | 60.00 |
| 9/4/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Business Operations<br>Conducted an office conference with Margie Halloway, FMB Personal Banker, re: payroll check deposit by Champaign UPS store employee J.Arthur (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 9/8/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, weekly reports and UPS timesheets (.3); Researched and prepared payables for approval and payment (.6). | 0.90<br>150.00/hr | 135.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay day 9/11/15 (.2). | 0.20<br>225.00/hr | 45.00 |
| 9/9/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Received telephone call from Raven Rome, employee at the Champaign UPS store, re: needing copies of recent paystubs for her health insurance (.1); Retrieved stubs from the ADP website and forwarded to R. Rome (.3); Reviewed Danville checking account balance and transferred funds to Trust account to fund operations (.3). | 0.90<br>150.00/hr | 135.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores and warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 9/10/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Reviewed Windstream September invoice via web site (not mailed) (.2); Initiated UPS wire transfers for payroll taxes, paydate 9/11/15 (.3). | 0.70<br>150.00/hr | 105.00 |
| 9/11/2015 RJ | BK: Business Operations<br>Sorted and inventoried remaining business records held in banker boxes (2.0 NC). | 2.00<br>250.00/hr | NO CHARGE |
| 9/14/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, weekly payables and ADP invoices (.3); Researched and prepared payables for approval and payment (.3). | 0.60<br>150.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                                                   Page    9

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/14/2015 MM | BK: Business Operations<br>Reviewed and approved invoices for payment re: warehouse and UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 9/15/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| AEH | BK: Business Operations<br>Reviewed August sales tax return (.1). | 0.10<br>265.00/hr | 26.50 |
| 9/16/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 9/17/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 9/18/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Researched and prepared store manager's credit card bill for approval and payment (.2). | 0.40<br>150.00/hr | 60.00 |
| 9/21/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.3)  Reviewed Danville checking account balance and transferred funds to Trust account to fund operations (.3); Discussed maintenance invoice with R. Juhant and prepared for payment (.1); Researched and prepared weekly payables for approval and payment (.3); Received, prepared for payment and left telephone message with Westfield Insurance re: Workerman's Comp Audit adjustment invoice (.3). | 1.30<br>150.00/hr | 195.00 |
| KS | BK: Business Operations<br>Prepared UPS Store payroll and sent to M. Morgan for review (.5). | 0.50<br>75.00/hr | 37.50 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment re: UPS Stores (.2); Reviewed and approved UPS payroll re: paydate 9/25/15 (.2). | 0.40<br>225.00/hr | 90.00 |
| 9/22/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Conducted telephone conference with Amanda at Travelers Insurance Co. re: large increase in Workman's Comp Policy audit (.3); Transferred to Tyler in Audit Dept for further explanation of increase due to Officer coverage (.4); Conducted intra-office conference with R. Juhant re: same (.1); Returned telephone call to Travelers Ins Audit Dept to discuss an Audit Dispute (.2). | 1.20<br>150.00/hr | 180.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment re: UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 9/23/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |

Earl Gaudio & Son, Inc                                                                                              Page     10

|            |    |                                                                                             | Hrs/Rate | Amount |
|------------|----|---------------------------------------------------------------------------------------------|----------|--------|
| 9/24/2015  | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Initiated UPS wire transfers for payroll taxes, paydate 9/25/15 (.3). | 0.50<br>150.00/hr | 75.00 |
|            | MM | BK: Business Operations<br>Reviewed and approved invoices for payment re: UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 9/25/2015  | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|            | KK | BK: Business Operations<br>Attended intra-office conference with R. Juhant to discuss 1. Workman's Comp audit dispute, 2. E. Gaudio life insurance policy held at Lincoln Financial, 3. Unknown property on commercial insurance policy (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
|            | RJ | BK: Business Operations<br>Held an intra-office conference with K. Klonicki to discuss 1. Workman's Comp audit dispute, 2. E. Gaudio life insurance policy held at Lincoln Financial, 3. Unknown property on commercial insurance policy (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 9/28/2015  | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports and weekly invoices (.3); Researched and prepared payables for approval and payment (.4). | 0.70<br>150.00/hr | 105.00 |
| 9/29/2015  | MM | BK: Business Operations<br>Reviewed and approved invoices for payment re: UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
|            | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Received telephone call from D. Gay re: Social Security wage garnishment for herself (.2). | 0.40<br>150.00/hr | 60.00 |
|            | RJ | BK: Business Operations<br>Reviewed Travelers Insurance EGS Workers Comp policy for increase due to officer salaries. Reviewed K. Klonicki's notes and her discussion with customer service. Composed and sent email to Travelers Dispute area re: why an adjustment in premium is warranted (1.0). | 1.00<br>250.00/hr | 250.00 |
| 9/30/2015  | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Received and reviewed documents sent by Social Security Administration re: D. Gay wage garnishment (.3). | 0.50<br>150.00/hr | 75.00 |
|            | RG | BK: Business Operations<br>Examined general ledger entry questioned by accountants for $300,000 on 12/31/2009 into "Clearing" account, along with accompanying journal entries and emailed questions (.2); Conducted intra-office conference with A. Hart re: same possible relationship to purported D. Gaudio HELOC loan proceeds being deposited into EGS checking account XXX9738 (.2); Conducted telephone conference with | 1.40<br>250.00/hr | 350.00 |

Earl Gaudio & Son, Inc                                                          Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

C. Thomas re: Clearing account in general ledge and efforts to reconcile other general ledger and journal entry oddities and discrepancies (.2); Examined and reviewed statements and deposit detail for ONB XXX6505, IF XXX9738 and others (.8).

| 10/1/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Reviewed Danville cash and transferred funds from the Champaign Trust to the Danville Trust to fund operations (.2). | 0.40<br>150.00/hr | 60.00 |
|---|---|---|---|
| KK | BK: Business Operations<br>Attended intra-office conference with A. Hart to discuss Danville cash situation and closing checklist (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| RG | BK: Business Operations<br>Exchanged emails with V. Powers re: ██████████ ██████ (.2). | 0.20<br>250.00/hr | 50.00 |
| RG | BK: Business Operations<br>Drafted several email correspondences to C. Thomas re: results of research into general ledger and journal entry oddities including clearing account and archived research to file (.3). | 0.30<br>250.00/hr | 75.00 |
| 10/2/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Received and deposited Ameren security deposit return for 1803 Georgetown Rd (.1). | 0.30<br>150.00/hr | 45.00 |
| 10/5/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, monthly profit reports, payroll and weekly payables (.3); Researched and prepared payables for approval and payment (.3); Researched and discussed with R. Juhant, CT Corp overdue invoice (.1). | 0.70<br>150.00/hr | 105.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS Payroll for pay date 10/9/15 (.2). | 0.20<br>225.00/hr | 45.00 |
| 10/6/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Stores and Warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 10/7/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 10/8/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Retrieved and archived Windstream October invoice via web site (not mailed) (.2); Initiated UPS wire transfers for payroll taxes, paydate 10/9/15 (.3). | 0.70<br>150.00/hr | 105.00 |

Earl Gaudio & Son, Inc                                                                                    Page    12

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/13/2015 AEH | BK: Business Operations<br>Review sales tax return for August 2015 and approve same. (.2) | 0.20<br>265.00/hr | 53.00 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Monthly Register Reports, weekly payables, ADP invoices and wage garnishment letter for D. Gay (.3); Reviewed Danville cash and transferred funds from the checking account to the trust account to fund operations (.3); Received telephone call from D. Gay re: business insurance. Sent correspondence for her review, declaration pages to the business insurance policy (.3); Researched and prepared payables for approval and payment (.7). | 1.60<br>150.00/hr | 240.00 |
| 10/14/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Compiled 3rd quarter Profit/Loss Report for Champaign store (1.6); Compiled 3rd quarter Profit/Loss Report for Danville store (1.0). | 2.80<br>150.00/hr | 420.00 |
| KK | BK: Business Operations<br>Received telephone call from D. Gay re: broken binder machine, sale status, operations, etc. (.2). | 0.20<br>150.00/hr | 30.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 10/15/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 10/16/2015 RG | BK: Business Operations<br>Received/reviewed email correspondence from A. Bartenschlag re: water damage at UPS Champaign store caused by neighboring tenant (.1); Drafted response email and included D. Anderson ███████ ███████████████████████████████████████ (.2). | 0.30<br>250.00/hr | 75.00 |
| 10/19/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, payroll hours and weekly payables (.3); Researched and prepared payables for approval and payment (.5). | 0.80<br>150.00/hr | 120.00 |
| 10/20/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 10/21/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 10/23/15 (.2); Reviewed and approved invoices for payment UPS Stores (.2). | 0.40<br>225.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                                            Page    13

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/22/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Initiated UPS wire transfer for payroll taxes, paydate 10/23/15 (.3). | 0.50<br>150.00/hr | 75.00 |
| 10/24/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 10/26/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports, ADP Invoices and weekly payables (.3); Researched and prepared payables for approval and payment (.7); Reviewed both FMB checking account balances and transferred funds to the Trust accounts (Danville needed a transfer to fund operations) (.4). | 1.40<br>150.00/hr | 210.00 |
| 10/27/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 10/28/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Telephone call received from D. Lienard re: manager credit card limit and Uline purchase (.1); Telephone call to FMB Credit Card re: same (.2). | 0.50<br>150.00/hr | 75.00 |
| 10/29/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| RG | BK: Business Operations<br>Reviewed draft notice to LL re: leaking/flooding at Champaign UPS store caused by neighboring tenant (.1); Drafted email to D. Anderson with ▮▮▮▮▮▮▮▮ (.1). | 0.20<br>250.00/hr | 50.00 |
| 10/30/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Conducted telephone conference with D. Lienard re: shipping problem with Rantoul museum crates  and UPS Frieght/Yellow Freight and credit card limit (.3). | 0.50<br>150.00/hr | 75.00 |
| 11/2/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, October PRP Refund Reports, time sheets and weekly payables (.3); Researched and prepared payables for approval and payment (.5). | 0.80<br>150.00/hr | 120.00 |
| KS | BK: Business Operations<br>Prepared UPS stores payroll for pay date 11/6/15 (.4). | 0.40<br>75.00/hr | 30.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment for warehouse and UPS Stores (.2); Reviewed and approved UPS payroll for pay period 11/6/15 (.2). | 0.40<br>225.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                                                     Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Reviewed Danville cash situation (.3). | 0.50<br>150.00/hr | 75.00 |
| | KK | BK: Business Operations<br>Received and reconciled WRDR statement of outstanding invoices awaiting court approval (.5 NC); Retrieved cash balances on all 5 EGS accounts and ███████ to V. Powers (.3 NC). | 0.80<br>150.00/hr | NO CHARGE |
| | RG | BK: Business Operations<br>Exchanged emails with D. Anderson re: ██████████████████<br>████████████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| | AEH | BK: Business Operations<br>Review correspondence from D. Lienard regarding employee that submitted his resignation and seeking direction in his replacement (.1). | 0.10<br>265.00/hr | 26.50 |
| 11/4/2015 | KS | BK: Business Operations<br>Processed payroll for paydate 11/6/15 (.3). | 0.30<br>75.00/hr | 22.50 |
| | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 11/5/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Initiated UPS wire transfers for payroll taxes, paydate 11/6/15 (.3); Received email from D. Lienard to call Amex immediately. Telephoned Amex, EGS Federal tax ID was not matching their records. Still using tax id of Gaudio Retail LLC (.2). | 0.70<br>150.00/hr | 105.00 |
| 11/6/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 11/9/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports, ADP Invoices and weekly payables (.3); Researched and prepared payables for approval and payment (.5); Drafted and mailed letter to D. Hamelburg, landlord of Champaign UPS store re: repair bill for water damage caused by adjoining tenant (.2). | 1.00<br>150.00/hr | 150.00 |
| | KK | BK: Business Operations<br>Additional time spent on drafting and mailing letter to Champaign landlord (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| | KK | BK: Business Operations<br>Multiple emails with D. Anderson re: ██████████████████<br>████████ (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment, Warehouse and UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                                    Page   15

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/10/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Researched and prepared payables for approval and payment (.3). | 0.50<br>150.00/hr | 75.00 |
| KK | BK: Business Operations<br>Met with K. Sangha to discuss another ADP credit received for unemployment insurance (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| RG | BK: Business Operations<br>Conducted telephone conference with D. Lienard, store manager re: employee giving notice and posting for additional hire, qualifications, etc. (.2). | 0.20<br>250.00/hr | 50.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/12/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Sent email to D. Lienard re: help wanted ad (.1). | 0.30<br>150.00/hr | 45.00 |
| RG | BK: Business Operations<br>Exchanged emails with D. Lienard re: ad for replacing staff (.2). | 0.20<br>250.00/hr | 50.00 |
| 11/13/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Business Operations<br>Received email from D. Lienard re: staffing stating only publish help wanted add with News Gazette, not U of I. Searched web site of News Gazzette contact info (.2); Contacted Gazette and sent D. Lienard's prepared ad and talked contract (.2); Received and reviewed contract, sent back payment information (.2). | 0.60<br>150.00/hr | 90.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/16/2015 KS | BK: Business Operations<br>Prepared payroll for paydate 11/20/15 (.5). | 0.50<br>75.00/hr | 37.50 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports, ADP Invoices and weekly invoices for payment (.3); Researched and prepared payables for approval and payment (.5); Telephoned Adobe re: charge to Champaign store credit card (.2); Emailed D. Lienard re: same (.1). | 1.10<br>150.00/hr | 165.00 |
| MM | BK: Business Operations<br>Reviewed and approved UPS Payroll for 11/20/15 (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/17/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Conducted telephone conference with K. Sangha and ADP representative June re: payroll tax | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc                                                                                           Page    16

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | credit and debits received (.2). |  |  |
| 11/17/2015 MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores re: daily sales reports (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/18/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| KS | BK: Business Operations<br>Processed payroll for payday 11/20/15 and prepared wire forms (.4). | 0.40<br>75.00/hr | 30.00 |
| 11/19/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Initiated UPS wire transfers for payroll taxes, paydate 11/20/15 (.3). | 0.50<br>150.00/hr | 75.00 |
| 11/20/2015 RG | BK: Business Operations<br>Attended to issues of newpaper posting for open position at Champaign store (.1). | 0.10<br>250.00/hr | 25.00 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Business Operations<br>Researched and prepared payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 11/23/2015 MM | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/24/2015 MM | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/25/2015 MM | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/27/2015 MM | BK: Business Operations<br>Received, reviewed and archived UPS Daily Register Reports (.2). | 0.20<br>225.00/hr | 45.00 |
| 11/30/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Monthly Profit Reports, ADP Invoices and weekly payables (.5); Researched and prepared payables for approval and payment (.7). | 1.20<br>150.00/hr | 180.00 |
| MM | BK: Business Operations<br>Reviewed and approved numerous invoices for payment for UPS Stores (.3). | 0.30<br>225.00/hr | 67.50 |
| 12/1/2015 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Received telephone call from D. Lienard re: Austin Home Repair Invoice past due, emailed D. | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | Anderson ███ (.2). |  |  |  |
| 12/1/2015 | KS | BK: Business Operations<br>Prepared UPS Store payroll for pay date 12/4/15 (.5). | 0.50<br>75.00/hr | 37.50 |
|  | KS | BK: Business Operations<br>Drafted and exchanged emails with A. Bartenschlag re: D. Lienard going over vacation time and how to resolve (.2 NC). | 0.20<br>75.00/hr | NO CHARGE |
|  | MM | BK: Business Operations<br>Intra-office conference K. Sangha re: UPS payroll D. Lienard vacation time (.2); Reviewed and approved UPS Store Payroll for pay date 12/4/15 (.2). | 0.40<br>225.00/hr | 90.00 |
| 12/2/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | KS | BK: Business Operations<br>Processed and archived payroll for 12/4/15 pay date (.4 NC). | 0.40<br>75.00/hr | NO CHARGE |
|  | KS | BK: Business Operations<br>Conducted intra-office conference with Janet at ADP client services re: adding newly hired UPS store employee to payroll system (.2 NC); Exchanged multiple email correspondence with D. Lienard re: attaining paperwork on newly hired employee T. McLemore (.3 NC); Added new employee to ADP website (.3 NC). | 0.80<br>75.00/hr | NO CHARGE |
| 12/3/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Initiated UPS wire transfer for payroll taxes, paydate 12/4/15 (.3); Exchanged emails with D. Lienard re: October royalty fee (.1); Received telephone call from D. Gay re: payroll checks (.1). | 0.70<br>150.00/hr | 105.00 |
|  | KS | BK: Business Operations<br>Completed UPS Stores sales tax for November 2015 (.7). | 0.70<br>75.00/hr | 52.50 |
| 12/4/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 12/7/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports and ADP invoices (.2); Received telephone call from D. Lienard re: Austin Home Repair invoice not paid. Follow up email sent to D. Anderson re: ███. Sent invoice to operations for payment (.2). | 0.40<br>150.00/hr | 60.00 |
|  | AEH | BK: Business Operations<br>Reviewed November 2015 sales tax return and approve and sign same (.2). | 0.20<br>265.00/hr | 53.00 |
| 12/8/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit reports and weekly invoices from Danville (.2); Researched and prepared EGS and | 0.50<br>150.00/hr | 75.00 |

Earl Gaudio & Son, Inc

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Danville payables for approval and payment (.3). |  |  |
| 12/8/2015 | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Stores and warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 12/9/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports and weekly payable for Champaign (.2); Researched and prepared Champaign payables for approval and payment  (.2). | 0.40<br>150.00/hr | 60.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 12/10/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Received telephone message from D. Lienard re: claim check payable to Jimmy Shih lost. Need stop payment and reissue. (.2). | 0.40<br>150.00/hr | 60.00 |
| 12/11/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
| 12/14/2015 | KS | BK: Business Operations<br>Prepared payroll for pay date 12/18/15 (.6). | 0.60<br>75.00/hr | 45.00 |
|  | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2). | 0.20<br>150.00/hr | 30.00 |
|  | KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 12/15/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Researched and prepared payables for approval and payment (.4). | 0.60<br>150.00/hr | 90.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved UPS Store Payroll for pay date 12/18/15 (.2); Reviewed and approved invoices for payment UPS Stores and warehouse (.2). | 0.40<br>225.00/hr | 90.00 |
| 12/17/2015 | KK | BK: Business Operations<br>Held intra-office conference with K. Sangha to discuss reports needed from ADP (.1); Reviewed ADP reports received and began a yearly reconciliation to see if ADP reports matched IDES (1.3); Retrieved ADP reports quarterly (periods Qtr 3 2013 - Qtr 2 2015) and updated reconciliation (1.6); Left telephone message with the IDES re: how they arrived at their wages (.1). | 3.10<br>150.00/hr | 465.00 |

Earl Gaudio & Son, Inc                                                                    Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/17/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.2); Transmitted UPS payroll taxes for paydate 12/18/15 (.3). | 0.50<br>150.00/hr | 75.00 |
| | KS | BK: Business Operations<br>Reviewed and archived UPS store earnings reports (.3 NC). | 0.30<br>75.00/hr | NO CHARGE |
| | AEH | BK: Business Operations<br>Reviewed and revised monthly operating reports for October and November and approved filing of same (.2). | 0.20<br>265.00/hr | 53.00 |
| 12/21/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports, ADP invoices, Store #6236 upcoming work schedule and payables (.3). | 0.30<br>150.00/hr | 45.00 |
| | KK | BK: Business Operations<br>Received telephone call from Larry Jurgen, IDES, re: IDES Rate Letter explaining the notice and that no further action needed by us (.2). | 0.20<br>150.00/hr | 30.00 |
| | SN | BK: Business Operations<br>Conducted intra-office conference with K. Klonicki to discuss findings from IDES relating to notice received (.1). | 0.10<br>225.00/hr | 22.50 |
| | KK | BK: Business Operations<br>Researched and prepared payables for approval and payment (.5). | 0.50<br>150.00/hr | 75.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Store (.2). | 0.20<br>225.00/hr | 45.00 |
| 12/22/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Researched and prepared payables for approval and payment (.2). | 0.30<br>150.00/hr | 45.00 |
| 12/23/2015 | KK | BK: Business Operations<br>Reviewed  UPS Daily Register Reports (.1); Researched and prepared payables for approval and payment (.2); Retrieved and archived Chase Paymentech credit card statements (.3); Transferred funds from Danville FMB checking account to Danville Trust account to fund operations (.3). | 0.90<br>150.00/hr | 135.00 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Store (.2). | 0.20<br>225.00/hr | 45.00 |
| 12/24/2015 | KK | BK: Business Operations<br>Began preparing 4th Qtr 2015 P/L for Champaign Store (completed Oct & Nov) (1.5); Received telephone call from D. Lienard re:Pitney Bowes deposit, December P/L, and other outstanding issues (.2). | 1.70<br>150.00/hr | 255.00 |
| 12/29/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports, ADP invoices, and weekly invoices (.3); Prepared payables for approval and payment (.4); Reviewed FMB checking account #xxx511 for Champaign store, | 1.20<br>150.00/hr | 180.00 |

Earl Gaudio & Son, Inc                                                      Page    20

|            |    |                                                                                 | Hrs/Rate         | Amount    |
|------------|----|---------------------------------------------------------------------------------|------------------|-----------|
|            |    | reconciling the deposits pre and post sale (.4); Investigated payment made to Travelers Insurance in September (audit adjustment to 5/1/14-5/1/15 policy), per D. Gay request (.1). | | |
| 12/29/2015 | MM | BK: Business Operations<br>Reviewed and approved invoices for payment UPS Store (.2); Reviewed and approved UPS Store Payroll for pay date 1/1/16 (.2). | 0.40<br>225.00/hr | 90.00 |
| 12/30/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Transmitted UPS payroll taxes for paydate 01/01/16 (.3). | 0.40<br>150.00/hr | 60.00 |
| 12/31/2015 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1). | 0.10<br>150.00/hr | 15.00 |
| 1/4/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports, ADP Invoices and weekly payables (.3); Researched and prepared payables for approval and payment (.2). | 0.50<br>150.00/hr | 75.00 |
|          | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/5/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Researched and prepared payables for approval and payment (.3). | 0.40<br>150.00/hr | 60.00 |
|          | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores and warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/6/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1). | 0.10<br>150.00/hr | 15.00 |
| 1/7/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1). | 0.10<br>150.00/hr | 15.00 |
|          | KK | BK: Business Operations<br>Received, archived and mailed W2 forms for the Champaign UPS store (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
|          | KS | BK: Business Operations<br>Prepared December 2015 Sales tax for Danville and Champaign UPS Stores (.8). | 0.80<br>75.00/hr | 60.00 |
| 1/8/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Retrieved and reconciled December American Express charges to the Daily Deposit Reports for both UPS stores (.7); Retrieved and reconciled December Chase Paymentech charges to the Daily Deposit Reports for both UPS stores (.7);  Telephone called received from D. Lienard  re: UPS account frozen (.1). | 1.60<br>150.00/hr | 240.00 |

Earl Gaudio & Son, Inc                                                                         Page    21

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2016 | AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5) | 0.50<br>225.00/hr | 112.50 |
| 1/11/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Center Reports and weekly payables (.2); Researched and prepared payables for approval and payment (.2). | 0.40<br>150.00/hr | 60.00 |
|  | MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 1/15/16 (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/12/2016 | KS | BK: Business Operations<br>Conducted telephone conference with ADP re: closing account for Champaign UPS store because of sale of property (.3 NC). | 0.30<br>75.00/hr | NO CHARGE |
|  | KK | BK: Business Operations<br>Researched and prepared payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 1/13/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1). | 0.10<br>150.00/hr | 15.00 |
|  | KS | BK: Business Operations<br>Processed payroll and prepared wire form for payroll tax transmission (.3). | 0.30<br>75.00/hr | 22.50 |
|  | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores and warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 1/14/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Initiated UPS wire transfer for payroll taxes, paydate 1/15/16 (.3). | 0.40<br>150.00/hr | 60.00 |
|  | KK | BK: Business Operations<br>Received and reviewed email from D. Lienard re: payment to Endicia for Final service fee declined on credit card (.1); Attempted to make payment via website, but account closed (.1); Telephone call placed to customer service rep Henry re: same, payment by check will by fine (.1); Prepared request for payment (.1). | 0.40<br>150.00/hr | 60.00 |
|  | KK | BK: Business Operations<br>Researched and prepared payables for approval and payment (store managers credit card bill (.5). | 0.50<br>150.00/hr | 75.00 |
|  | KK | BK: Business Operations<br>Corresponded with Operations on how to apply credits to store manager's credit card bill (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/15/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, and ADP invoices (.1). | | 0.10<br>150.00/hr | 15.00 |
| KK | BK: Business Operations<br>Received and archived 2015 W2s for Danville UPS store (.1 NC). | | 0.10<br>150.00/hr | NO CHARGE |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores (.2). | | 0.20<br>225.00/hr | 45.00 |
| 1/16/2016 KK | BK: Business Operations<br>Began the December 2015 P/L Statement for Champaign (.4). | | 0.40<br>150.00/hr | 60.00 |
| 1/19/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports and weekly invoices (.2); Researched and prepared payables for approval and payment (.2). | | 0.40<br>150.00/hr | 60.00 |
| MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Stores (.2). | | 0.20<br>225.00/hr | 45.00 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Researched and prepared payables for approval and payment (.1). | | 0.20<br>150.00/hr | 30.00 |
| 1/20/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Completed December 2015 Champaign P/L statement (.6); Began and completed 4th Qtr 2015 P/L statement for Danville (1.3). | | 2.00<br>150.00/hr | 300.00 |
| KK | BK: Business Operations<br>Received and deposited Champaign UPS December Royalties check from Huck Bouma and Ameren Illinois check for overpayment refund of final bill at Champaign store (.1). | | 0.10<br>150.00/hr | 15.00 |
| KK | BK: Business Operations<br>Received US Census Bureau 2014 Annual Survey of Entrepreneurs. Telephoned the Bureau to inform them that Gaudio Retail is no longer in business (.3 NC);  Census must be completed if 2014 tax return was submitted. Conducted intra-office conference with S. Neill re: Gaudio Retail LLC and if a 2014 tax return was filed with their EIN number, to determine if the census needed to be completed (.4 NC); Conducted telephone conference with C. Thomas to confirm no tax return was filed in 2014 (.1 NC); Completed the survey on-line to inform Bureau of findings and no filing needed (.2 NC). | | 1.00<br>150.00/hr | NO CHARGE |
| 1/21/2016 KK | BK: Business Operations<br>Received and responded to email from Dominique Peppers (Champaign UPS store) re: 2015 W2 (.1). | | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                                           Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/22/2016 KK | BK: Business Operations<br>Completed and sent 2015 P/L to Champaign UPS store (.1). | | 0.10<br>150.00/hr | 15.00 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Researched and prepared payables for approval and payment (.1). | | 0.20<br>150.00/hr | 30.00 |
| 1/25/2016 RJ | BK: Business Operations<br>Composed and sent email to K. Sangha regarding the payment of the Steady Storage bill for February for the records from the 1803 Georgetown Road property (.1 NC). | | 0.10<br>250.00/hr | NO CHARGE |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports, ADP invoices and weekly payables (.2). | | 0.20<br>150.00/hr | 30.00 |
| 1/26/2016 MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 1/29/16 (.2). | | 0.20<br>225.00/hr | 45.00 |
| 1/27/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Researched and prepared payables for approval and payment (.1). | | 0.20<br>150.00/hr | 30.00 |
| KS | BK: Business Operations<br>Processed payroll and prepared wire form for payroll tax transmission (.3). | | 0.30<br>75.00/hr | 22.50 |
| KS | BK: Business Operations<br>Archived and printed documents from ADP website for Champaign UPS store for years 2013 - 2016 (2.6 NC). | | 2.60<br>75.00/hr | NO CHARGE |
| 1/28/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Initiated UPS wire transfer for payroll taxes, paydate 1/29/16 (.3). | | 0.40<br>150.00/hr | 60.00 |
| AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd. to meet with A & R Mechanical to complete heat system repairs (.7). | | 0.70<br>225.00/hr | 157.50 |
| 1/29/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Report (.1). | | 0.10<br>150.00/hr | 15.00 |
| 2/1/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Monthly Profit Report, ADP invoice and weekly payables (.3); Researched and prepared payables for approval and payment (.3). | | 0.60<br>150.00/hr | 90.00 |
| SN | BK: Business Operations<br>Receipt, reviewed and analyzed Wermer Rodgers 2/1/2016 invoice (no. 57650) (.2 NC). | | 0.20<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                              Page    24

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 2/1/2016 | MM | BK: Business Operations<br>Reviewed and analyzed invoices for payment UPS store and warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/2/2016 | RJ | BK: Business Operations<br>Received and reviewed Self Storage monthly receipt relating to the 1803 Georgetown Rd records (.1 NC); Forwarded same to K. Sangha for processing and filing (.1 NC). | 0.20<br>250.00/hr | NO CHARGE |
|  | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1). | 0.10<br>150.00/hr | 15.00 |
|  | SN | BK: Business Operations<br>Conducted telephone conference with Cathy Thomas from WRDR to discuss billable rates on the 2/1/2016 invoice no. 57650 (.1). | 0.10<br>225.00/hr | 22.50 |
| 2/3/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Contacted ADP re: Credit memo received for IL State Unemployment Insurance rate change for Champaign store. Refund check to be processed, 4-6 weeks (.2); Received and sent multiple emails with to D. Gay re: UPS annual software fee, fixture lease payment and other A/R trade (.1). | 0.40<br>150.00/hr | 60.00 |
| 2/4/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Researched and prepared payables for approval and payment (.6); Transferred funds from the FMB Champaign checking account to the FMB Trust account (.1). | 0.80<br>150.00/hr | 120.00 |
|  | MM | BK: Business Operations<br>Reviewed and analyzed invoices for payment UPS store and warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/8/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports and Profit Center Reports (.2); Researched and prepared payables for approval and payment (.3). | 0.50<br>150.00/hr | 75.00 |
|  | KK | BK: Business Operations<br>Review of the Business Insurance Policy held at 1803 Georgetown Rd (1.0). | 1.00<br>150.00/hr | 150.00 |
|  | KS | BK: Business Operations<br>Prepared Danville UPS Store payroll for pay date 2/12/16 (.3). | 0.30<br>75.00/hr | 22.50 |
|  | MM | BK: Business Operations<br>Reviewed, analyzed and approved invoices for payment UPS store and warehouse (.2); Reviewed and approved UPS payroll for pay date 2/12/16 (.2). | 0.40<br>225.00/hr | 90.00 |
| 2/10/2016 | KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc

Page    25

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/10/2016 KS | BK: Business Operations<br>Processed UPS Danville store payroll for pay date 2/12/16, archived ADP payroll documents and prepared wire form for K. Klonicki to process (.3). | 0.30<br>75.00/hr | 22.50 |
| 2/11/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Initiated wire transfer for Danville UPS payroll taxes, paydate 02/12/16 (.3). | 0.40<br>150.00/hr | 60.00 |
| MM | BK: Business Operations<br>Reviewed, analyzed and approved invoices for payment UPS store and warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/12/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Researched and prepared payables for approval and payment (.3). | 0.40<br>150.00/hr | 60.00 |
| 2/15/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports and weekly EFTs and invoices (.2). | 0.20<br>150.00/hr | 30.00 |
| KS | BK: Business Operations<br>Sent copy of Danville UPS Store Sales Tax to L. Lopez (.1 NC). | 0.10<br>75.00/hr | NO CHARGE |
| 2/16/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1). | 0.10<br>150.00/hr | 15.00 |
| 2/17/2016 KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports (.1); Received and deposited 2 ADP checks (1 for each UPS store) for overpayment of 4th qtr 2015 IL-SUIER due to lowered contribution rate (.1). | 0.20<br>150.00/hr | 30.00 |
| 2/18/2016 KK | BK: Business Operations<br>Reviewed cancellation of w/c policy effective 3/1/16 and remaining premium due. Created a reconciliation of payments and sent correspondence to C. Snyder for her review (1.3). | 1.30<br>150.00/hr | 195.00 |
| 2/21/2016 AEH | BK: Business Operations<br>Reviewed and approved bankruptcy report for January 2016 (.4). | 0.40<br>265.00/hr | 106.00 |
| 2/22/2016 KK | BK: Business Operations<br>Received and deposited a refund check from Endicia for unused postage by the Champaign UPS Store as well as a check from Cancoil USA for their house account at the Danville UPS Store (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Business Operations<br>Reviewed UPS Daily Register Reports, Profit Reports, and weekly invoices (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Business Operations<br>Researched past due UPS Freight invoices from pre-bk and post. Sent to D. Lienard at the Champaign store for approval and communicated | 0.60<br>150.00/hr | 90.00 |

Earl Gaudio & Son, Inc                                                                                          Page    26

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

with Kelsey Weber @ UPS Freight (.6).

| 2/22/2016 KS | BK: Business Operations<br>Prepared Danville UPS Store payroll for pay date 2/26/16 (.4). | 0.40<br>75.00/hr | 30.00 |
|---|---|---|---|
| MM | BK: Business Operations<br>Reviewed, analyzed and approved invoices for payment UPS store (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/23/2016 MM | BK: Business Operations<br>Reviewed and approved UPS payroll for pay date 2/26/16 (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/24/2016 KS | BK: Business Operations<br>Processed payroll and prepared wire forms for pay date 2/26/16 (.3). | 0.30<br>75.00/hr | 22.50 |
| 2/25/2016 KK | BK: Business Operations<br>Initiated wire transfer for Danville UPS payroll taxes, paydate 02/26/16 (.3). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Business Operations<br>Reviewed FINAL UPS Daily Register Report, FINAL Profit Report, FINAL Royalty Report and miscellaneous receipts (.3); Transferred funds from FMB DanvilleUPS checking account to Trust account to fund operations (.1); Transferred funds from FMB UPS Champaign checking account to Trust account to close checking account (.1). | 0.50<br>150.00/hr | 75.00 |
| 3/1/2016 KK | BK: Business Operations<br>Researched and prepared payables for approval and payment (.2); Responded to J. Hillman email re: Danville February Royalty Report (.1); Reviewed Danville FMB Checking account #5529 debit and credits and verified UPS tech fee EFT (.3). | 0.60<br>150.00/hr | 90.00 |
| KK | BK: Business Operations<br>Met with K. Sangha to review unused vacation hours for D. Gay's final paycheck (.2). | 0.20<br>150.00/hr | 30.00 |
| KS | BK: Business Operations<br>Reviewed payroll reports and prepared transfer sheet for K. Klonicki to process for paydate 3/4/16 (.2). | 0.20<br>75.00/hr | 15.00 |
| 3/2/2016 KK | BK: Business Operations<br>Conducted telephone conference with Marselano @ ADP to change Danville address to FMB, so we can receive all year end reports and W2s (.2). | 0.20<br>150.00/hr | 30.00 |
| KS | BK: Business Operations<br>Prepared last payroll for Danville UPS Store, calculated vacation times (.3). | 0.30<br>75.00/hr | 22.50 |
| KS | BK: Business Operations<br>Conducted telephone conference with Julie at ADP re: changing address of payroll to FMB Plainfield so last payroll checks can be | 0.30<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc

Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | forwarded to employees (.3 NC). | | |
| 3/7/2016 | KK | BK: Business Operations<br>Researched and prepared payables for approval and payment (.5). | 0.50<br>150.00/hr | 75.00 |
| | KK | BK: Business Operations<br>Received and archived IDES Notice -Katelyn Watson (UPS Store Danville) filing for unemployment (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| | KS | BK: Business Operations<br>Processed payroll for paydate 3/11/2016 (.3). | 0.30<br>75.00/hr | 22.50 |
| 3/8/2016 | KK | BK: Business Operations<br>Initiated wire transfer for Danville UPS payroll taxes, paydate 3/9/16 Final payroll (.3); Reviewed remaining business insurance (1803 Georgetown Rd) with R. Juhant to see what coverage could be dropped or lowered (.3); Reviewed Danville's cash accounts and what disbursements are still pending to determine how much cash needs to be transferred to cover the expenses (.5). | 1.10<br>150.00/hr | 165.00 |
| | KK | BK: Business Operations<br>Researched D. Lienard vacation time with K. Sangha to discover that vacation time was not accrued from July - Dec 2015, nor was it accrued for D. Gay and determine how to remedy (.9 NC). | 0.90<br>150.00/hr | NO CHARGE |
| | KS | BK: Business Operations<br>Completed February 2016 Sales Tax for Danville UPS Store (.5). | 0.50<br>75.00/hr | 37.50 |
| | MM | BK: Business Operations<br>Reviewed and approved invoices for payment for UPS Store and warehouse (.2). | 0.20<br>225.00/hr | 45.00 |
| 3/9/2016 | KK | BK: Business Operations<br>Initiated transfer of funds from Danville Trust Acct #2013 to Danville FMB Checking #5529 to fund final payroll, vacation pay, and ADP fees. Transferred funds from Champaign Trust #1016 to Danville Checking #5529 to cover D. Lienard vacation pay (.5). | 0.50<br>150.00/hr | 75.00 |
| 3/10/2016 | KS | BK: Business Operations<br>Prepared UPS Store payroll for unpaid accrued vacation time owed to D. Lienard and D. Gay from July 2015 - December 2015 (.3). | 0.30<br>75.00/hr | 22.50 |
| 3/11/2016 | KK | BK: Business Operations<br>Initiated wire transfer for both store managers vacation pay payroll taxes, paydate 03/11/16 (.3); Reviewed Danville cash accounts and transferred funds from the Champaign Trust account #1016 to the Danville Trust account #2013 to fund final expenses (.3); Researched and prepared payables for approval and payment (.1). | 0.70<br>150.00/hr | 105.00 |
| 3/14/2016 | KK | BK: Business Operations<br>Reviewed both Danville cash accounts to make sure enough funds are available for remaining expenses (.2); Discovered UPS co-op | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                                    Page    28

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | withdrawal of $250.00. Email sent to J. Hillman for explanation and referral (.1). |  |  |
| 3/15/2016 KK | BK: Business Operations<br>Researched and prepared payables for approval and payment (.3). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Business Operations<br>Retrieved Jan & Feb American Express statements for the Danville UPS store, via website (.7); Retrieved Jan & Feb Chase Paymentech statements for the Danville UPS store, via website (.7); Telephone call placed to Chase Paymentech to close both the Champaign & Danville accounts. Sending correspondence to be completed by FMB (.3). | 1.70<br>150.00/hr | 255.00 |
| 3/16/2016 SN | BK: Business Operations<br>Inspected, inventoried and analyzed 220 boxes of documentation held in storage necessary to account for business documentation  (2.9). | 2.90<br>225.00/hr | 652.50 |
| KS | BK: Business Operations<br>Inspected, inventoried and analyzed 220 boxes of documentation held in storage necessary to account for business documentation  (2.9). | 2.90<br>75.00/hr | 217.50 |
| 3/17/2016 AEH | BK: Business Operations<br>Reviewed general ledger adjustments proposed by WRDR and advised as to retention of certain claims until 2016 (1.1). | 1.10<br>265.00/hr | 291.50 |
| 3/18/2016 KK | BK: Business Operations<br>Researched and prepared payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| KK | BK: Business Operations<br>Email sent to C. Snyder at Wells Fargo to discuss the remaining business coverage at 1803 Georgetown Rd (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 3/21/2016 KK | BK: Business Operations<br>Deposited Danville final House Account checks (Robinson Chiro & Cancoil USA) (.1). | 0.10<br>150.00/hr | 15.00 |
| 3/22/2016 KK | BK: Business Operations<br>Corresponded with C. Snyder re: EGS insurance coverage on 1803 Georgetown Rd. Conference call set for Thursday, 3/24/16, to finalize coverage (.1). | 0.10<br>150.00/hr | 15.00 |
| 3/25/2016 KK | BK: Business Operations<br>Reviewed Danville FMB checking account to see if UPS co-op refund was received and to review any other transactions (.2). | 0.20<br>150.00/hr | 30.00 |
| 3/29/2016 KK | BK: Business Operations<br>Conducted telephone conference with Kara from Traveler's Insurance re: clarification that refund check received was for 2014-2015 Workers Comp policy (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                                    Page    29

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/30/2016 KK | BK: Business Operations<br>Prepared and deposited Traveler's Insurance worker comp refund check for 2014-2015 policy for officer coverage (.1). | 0.10<br>150.00/hr | 15.00 |
| 3/31/2016 KK | BK: Business Operations<br>Conducted telephone call with C. Snyder to discuss  A. Workers Comp policy 1. where the cancellation stands and 2. the refund for the 2015 - 2016 policy for Officer coverage.  B. The Business Insurance policy coverage left on the vacant warehouse (.4). | 0.40<br>150.00/hr | 60.00 |
| 4/4/2016 RJ | BK: Business Operations<br>Discussed EGS liability insurance coverage from Traveler's with K. Klonicki regarding the cost and coverage of the blanket policy versus what coverage is needed with the UPS stores gone and only a vacant building being left (.1); Reviewed detailed correspondence from C. Synder and K. Klonicki regarding same (.1). | 0.20<br>250.00/hr | 50.00 |
| KK | BK: Business Operations<br>Met with R. Juhant to discuss that we can cancel the additional liability umbrella covering the 1803 Georgetown Rd building due to the fact that we purchased, on 3/11/16, an excess liability policy with SES (.1) Correspondence sent to C. Snyder to remove the umbrella liability coverage, effective immediately (.1). | 0.20<br>150.00/hr | 30.00 |
| 4/5/2016 KK | BK: Business Operations<br>Prepared a reconciliation worksheet for the Westfield Business Insurance Policy CWP6619016, of payments and adjustments (.4); Sent correspondence to C. Snyder to inquire on additional adjustment due to closing of Danville UPS Store (.1); Researched and prepared payables for approval and payment (.1). | 0.60<br>150.00/hr | 90.00 |
| 4/8/2016 KK | BK: Business Operations<br>Researched and prepared utility payables, at 1803 Georgetown Rd, for payment  (.1). | 0.10<br>150.00/hr | 15.00 |
| 4/11/2016 KK | BK: Business Operations<br>Completed and submitted Travelers Workers Comp Audit 5/1/15 - 3/1/16. Reconciled payroll from both UPS stores, complete audit questionnaire, and submitted 2015 Federal 941s and IL 941s (3.0). | 3.00<br>150.00/hr | 450.00 |
| KK | BK: Business Operations<br>Researched and prepared payables for approval and payment at 1803 Georgetown Rd (.1). | 0.10<br>150.00/hr | 15.00 |
| 4/20/2016 SN | BK: Business Operations<br>Attended discussion with R. Gould re: Illinois Certificate of Good Standing with EGS (.2). | 0.20<br>225.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                                            Page    30

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/3/2016 KK | BK: Business Operations<br>Received and deposited 4 ADP refund checks received for both UPS payrolls, IL SUIER rate adjustment (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Business Operations<br>Received and reviewed Westfield Ins Policy endorsements for the removal of the umbrella, automobile and inland marine coverage (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/4/2016 KK | BK: Business Operations<br>Received and reviewed new Commercial Policy (CWP 6619016) invoice. Correspondence sent to C. Snyder to review new premium amount (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/5/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 5/6/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 5/10/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/18/2016 KK | BK: Business Operations<br>Received and reviewed Endorsement to the Commercial Insurance Policy (.3). | 0.30<br>150.00/hr | 45.00 |
| 5/20/2016 KK | BK: Business Operations<br>Researched questions sent by Westfield Insurance Agency to renew the vacant building at 1803 Georgetown Rd. (ie., repairs/maintenance). Sent correspondence to A. Bartenschlag and R. Juhant for their review (1.0). | 1.00<br>150.00/hr | 150.00 |
| 5/23/2016 KK | BK: Business Operations<br>Reviewed responses for Westfield Ins Agency, from A. Bartenschlag and forwarded on to C. Snyder (.1). | 0.10<br>150.00/hr | 15.00 |
| 6/6/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 6/10/2016 KK | BK: Business Operations<br>Received telephone call from C. Snider re: Westfield will not renew Commercial Policy @ 1803 because vacant. Only could find 1 company that would insure not only due to vacancy but to bankruptcy as well (.2); Reviewed quote received from Essex Insurance Company (.1); Brief office conference with R. Juhant & R. Gould to discuss re: same (.1); Correspondence sent ot Jessica Peyton @ FMB to see if she could obtain a quote from SES Insurance Co (Company for | 0.50<br>150.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                                                    Page    31

|            |     |                                                                                                                                                                                          | Hrs/Rate        | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|--------|
|            |     | additional liability coverage) (.1).                                                                                                                                                     |                 |        |
| 6/17/2016  | KK  | BK: Business Operations<br>Received and reviewed quote from SES Insurance Co for coverage at the 1803 Georgetown Rd warehouse, quote much lower than quote from Essex Ins Co.  Forwarded correspondence to R. Juhant & R. Gould for their review and recommendation (.3). | 0.30<br>150.00/hr | 45.00 |
| 6/21/2016  | KK  | BK: Business Operations<br>Attended intra-office conference with R. Juhant to discuss Commercial Business at 1803 Georgetown Rd, Essex Insurance Co. vs SES Ins Co. Decision made to go with SES (.3); Sent correspondence to Jessica Peyton @ FMB, SES to move forward (.1). | 0.40<br>150.00/hr | 60.00 |
| 6/24/2016  | KK  | BK: Business Operations<br>Emailed C. Snyder to not renew warehouse insurance coverage with Essex Insurance Co. We will begin new coverage with SES (.1). | 0.10<br>150.00/hr | 15.00 |
|            | RG  | BK: Business Operations<br>Conducted intra-office conference with K. Klnonicki re: securing insurance policy for 1803 Warehouse upon lapse of prior policy and executing nonrenewal documents for prior carrier (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/28/2016  | KK  | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
|            | KK  | BK: Business Operations<br>Received Cancellation Notice of Insurance Coverage from Wells Fargo.  Obtained appropriate signatures for termination and sent correspondence back to C. Snyder (.2). | 0.20<br>150.00/hr | 30.00 |
|            | AEH | BK: Business Operations<br>Reviewed and approved cancellation request for Wells Fargo property insurance and revised premium. (.3) | 0.30<br>265.00/hr | 79.50 |
| 6/29/2016  | RG  | BK: Business Operations<br>Exchanged emails with D. Hight re: corporate status and annual report for Delaware and to transact business in Illinois (.2). | 0.20<br>250.00/hr | 50.00 |
| 7/5/2016   | KK  | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/7/2016   | KK  | BK: Business Operations<br>Researched and deposited Traveler's refund check for 2015 - 2016 Workman Comp Policy overpayment (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                        Page    32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/8/2016 | KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 7/11/2016 | RG | BK: Business Operations<br>Exchanged emails with D. Hight re EGS corporate documents and filings for good standing (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/21/2016 | AEH | BK: Business Operations<br>Reviewed, revised and approved  June bankruptcy report and thirty - seventh accounting (.5) | 0.50<br>265.00/hr | 132.50 |
| 8/9/2016 | KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 8/10/2016 | KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 8/12/2016 | KK | BK: Business Operations<br>Received telephone call from A. Bartenschlag re: August rent to Steady Storage 2 (.1); Placed telephone call to Denise at Steady Storage 2 re: same (.1). | 0.20<br>150.00/hr | 30.00 |
| | KK | BK: Business Operations<br>Prepared and sent request form to Operations to issue a stop payment, reverse original check sent (not received) and reissue August rent to Steady Storage 2, that was not received (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 8/22/2016 | KK | BK: Business Operations<br>Received invoice from CT Corporation re: Delaware Domestic Filing past due. Emailed Ashley Lane & David Hight from Ice Miller ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 8/29/2016 | KK | BK: Business Operations<br>Received telephone call from the State of Illinois Bankruptcy Unit re: amount past due on October 2015 Sales Tax Return for the UPS Stores. Representative referred me to call the Business Department Hotline for further assistance (.1); Place call to the Business Department Hotline. Representative referred me to call the Sales Tax Processing Unit (.2); Placed telephone call to the Sales Tax Processing Unit who was able to assist me with the final result being to file an Amended Oct Sales Tax Return (.2). | 0.50<br>150.00/hr | 75.00 |
| 8/31/2016 | KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                          Page    33

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/6/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 9/7/2016 KK | BK: Business Operations<br>Placed telephone call to Vermilion County Assessors Office to discuss assessment of property at 1803 Georgetown Rd (.2). | 0.20<br>150.00/hr | 30.00 |
| 9/12/2016 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1); Completed August 2016 Accounting (.2); Began August 2016 Bankruptcy Report (1.0); Began to prepare "Assessment Complaint" form re: 1803 Georgetown Rd real estate taxes (.5). | 1.80<br>150.00/hr | 270.00 |
| 9/22/2016 KK | BK: Business Operations<br>Received and reviewed "Notice of Adjustment" from the IDOR re: October 2015 Sales Tax return for the UPS Stores (.1); Placed telephone call to the IDOR, Form ST-6 must be submitted to receive a refund (.1). | 0.20<br>150.00/hr | 30.00 |
| 9/23/2016 KK | BK: Business Operations<br>Prepared and mailed Form ST-6 to receive a Sales Tax refund for the UPS stores (.1). | 0.10<br>150.00/hr | 15.00 |
| 10/3/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 10/4/2016 JM | BK: Business Operations<br>Reviewed file and existing corporate documentation and prepared draft Resolutions and Minutes as applicable and determined if any other documentation necessary for upkeep of corporate books (1.5). | 1.50<br>150.00/hr | NO CHARGE |
| 10/12/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 10/16/2016 KK | BK: Business Operations<br>Researched payees, both EGS and UPS, for 2016 reportable 1099 MISC forms to be produced (1.0). | 1.00<br>150.00/hr | 150.00 |
| 10/17/2016 RG | BK: Business Operations<br>Conducted telephone conference with V. Powers re: ███████████ ██████████████████████ (.1) | 0.10<br>250.00/hr | 25.00 |
| 11/3/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                                                    Page    34

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/8/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 11/14/2016 KK | BK: Business Operations<br>Researched and prepared EGS payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 12/7/2016 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.2); Received telephone call from Elaise @ Aqua Illinois re: Annual Backflow Prevention Notification for the Danville UPS store (removed UPS store -non-operating) (.1). | 0.30<br>150.00/hr | 45.00 |
| 12/29/2016 RJ | BK: Business Operations<br>Conducted conference call with Tom White, account manager at Danville Storage 2, to discuss the received communication and lease from said company and issues pertaining to the lease as presented (.3). | 0.30<br>250.00/hr | 75.00 |
| 1/3/2017 RJ | BK: Business Operations<br>Received, reviewed, edited, and executed new lease received from Han Capital-Danville Storage 2 regarding EGS storage locker DD118 located in Danville, IL, due to change in ownership at the storage facility (.8); Composed and sent detailed correspondence to Danville Storage 2 outlining changes made to said document (.3). | 1.10<br>250.00/hr | 275.00 |
| 1/6/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1); Placed telephone call to Ceasia @ Danville Storage re: late notice received on $7 property protection coverage that we denied (.2). | 0.30<br>150.00/hr | 45.00 |
| 1/11/2017 KK | BK: Business Operations<br>Created an EGS 2016 Income Statement by eliminating the UPS store transactions that were in the consolidated income statement (2.0). | 2.00<br>150.00/hr | 300.00 |
| KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 1/13/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 2/8/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.3). | 0.30<br>150.00/hr | 45.00 |

Earl Gaudio & Son, Inc                                                                                      Page   35

|            |    |                                                                                                                                                                      | Hrs/Rate        | Amount    |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|-----------|
| 2/13/2017  | KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1).                                                                  | 0.10<br>150.00/hr | 15.00     |
| 2/14/2017  | KK | BK: Business Operations<br>Reviewed 2017 - 2018 insurance coverage information, sent by the FMB Insurance area, for the 1803 Georgetown Rd warehouse (.3).             | 0.30<br>150.00/hr | 45.00     |
| 3/7/2017   | KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.3).                                                                  | 0.30<br>150.00/hr | 45.00     |
|            | RG | BK: Business Operations<br>Analyzed liquidity needs due to matured bond (.1); Conducted telephone conference with V. Powers re: ███████ ████ (.1); Reviewed continuing engagement letter for 2016 and prepared rider for same (.3). | 0.50<br>250.00/hr | 125.00    |
| 3/10/2017  | KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1).                                                                  | 0.10<br>150.00/hr | 15.00     |
| 4/4/2017   | KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.2).                                                                  | 0.20<br>150.00/hr | 30.00     |
| 4/5/2017   | KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1).                                                                  | 0.10<br>150.00/hr | 15.00     |
| 4/12/2017  | KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1).                                                                  | 0.10<br>150.00/hr | 15.00     |
| 4/14/2017  | KK | BK: Business Operations<br>Received and researched "uncashed refund check" from Westfield Insurance.  An endorsement made before policy was canceled 5/2016. Check never received, asked to be reissued (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
| 4/25/2017  | RG | BK: Business Operations<br>Exchanged emails with Ashley Laye re: information needed for preparation of annual report for secretary of state of Illinois (.2)           | 0.20<br>250.00/hr | 50.00     |
| 4/26/2017  | KK | BK: Business Operations<br>Processed refund check received from Ohio Farmers Ins. Co. (Westfield Insurance) for cancellation of Policy #6619016, 6/28/16, Business Ins/Buildings (.1). (Entry 33193, 4/14/17) | 0.10<br>150.00/hr | 15.00     |

Earl Gaudio & Son, Inc

Page    36

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/8/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/10/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 5/12/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |
| 5/20/2017 AB | BK: Business Operations<br>Site visit: Went to 1803 Georgetown Rd to reset alarm due to overhead door sensor malfunction (1.5). | 1.50<br>225.00/hr | 337.50 |
| 6/5/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 6/6/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.2). | 0.20<br>150.00/hr | 30.00 |
| 6/7/2017 AEH | BK: Business Operations<br>Reviewed 2016 & 2017 Form 5500 for 401K and approved submission of same to the Department of Labor (.8). | 0.80<br>265.00/hr | 212.00 |
| 6/12/2017 KK | BK: Business Operations<br>Researched and prepared warehouse payables for approval and payment (.1). | 0.10<br>150.00/hr | 15.00 |

**For professional services rendered**                                      **185.10**      **$26,513.00**

**Previous balance**                                                                          **$245,515.81**

Balance due                                                                                      $272,028.81

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 117,596.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10380

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/9/2015 RG | BK: Dennis Claim OBJ ADV<br>Conducted intra-office conference with A. Hart re: draft objection and adversary action against Dennis Gaudio's claim and additional facts to support same (.3); Revised draft (.2); Examined file documents and memoranda regarding additional facts pertaining to Dennis's claim (.3); Conducted telephone conference with V. Powers re: ▮▮▮▮▮▮▮ (.2); Reviewed and revised updated draft objection to Dennis's claim (.3); Drafted email to V. Powers re: ▮▮▮ (.1). | 1.40<br>250.00/hr | 350.00 |
| 8/11/2015 RG | BK: Dennis Claim OBJ ADV<br>Examined Dennis's Answer to Objection to his claim and made notes re: same (.4). | 0.40<br>250.00/hr | 100.00 |
| 10/29/2015 RG | BK: Dennis Claim OBJ ADV<br>Reviewed D. Gaudio's additions to proposed joint pretrial statement in Dennis Gaudio Adversary/objection to claim proceeding (.2); Exchanged emails with V. Powers re: ▮▮▮ (.1). | 0.30<br>250.00/hr | 75.00 |
| 11/3/2015 RG | BK: Dennis Claim OBJ ADV<br>Reviewed substantive email from V. Powers re: ▮▮▮▮▮▮ (.1); Conducted intra-office conference with A. Hart re: same (.1); Drafted response to V. Powers re: ▮▮▮ (.1). | 0.30<br>250.00/hr | 75.00 |
| 11/4/2015 RG | BK: Dennis Claim OBJ ADV<br>Exchanged emails with V. Powers re: ▮▮▮▮▮▮ (.2). | 0.20<br>250.00/hr | 50.00 |
| 11/24/2015 RG | BK: Dennis Claim OBJ ADV<br>Conducted telephone conference with V. Powers re: ▮▮▮▮▮ (.1). | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                          Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/8/2015 AEH | BK: Dennis Claim OBJ ADV<br>Conducted telephone call with V. Powers regarding ███████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 1/5/2016 AEH | BK: Dennis Claim OBJ ADV<br>Reviewed plaintiff's initial disclosures in Dennis Gaudio matter (.3);<br>Corresponded with V. Powers regarding ████ (.1); Reviewed and<br>commented on V. Powers' settlement proposal to D. Gaudio (.1). | 0.50<br>265.00/hr | 132.50 |
| 1/6/2016 AEH | BK: Dennis Claim OBJ ADV<br>Reviewed and replied to correspondence from D. Gaudio to obtain<br>information in "lay terms" for settlement (.1); Reviewed and replied to<br>correspondence from V. Powers regarding ████ (.1). | 0.20<br>265.00/hr | 53.00 |
| 1/7/2016 AEH | BK: Dennis Claim OBJ ADV<br>Sent multiple correspondence with D. Gaudio regarding financial records<br>related to the bankruptcy estate (.1). | 0.10<br>265.00/hr | 26.50 |
| AEH | BK: Dennis Claim OBJ ADV<br>Corresponded with V. Powers regarding ████████████<br>████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 1/8/2016 AEH | BK: Dennis Claim OBJ ADV<br>Reviewed correspondence from D. Gaudio regarding upcoming<br>settlement conference (.1). | 0.10<br>265.00/hr | 26.50 |
| AEH | BK: Dennis Claim OBJ ADV<br>Followed up with telephone call to V. Powers to discuss ██████<br>██████ (.2) | 0.20<br>265.00/hr | 53.00 |
| AEH | BK: Dennis Claim OBJ ADV<br>Conducted telephone conference with V. Powers and D. Gaudio<br>regarding terms settlement - both of the claim objection (.8). | 0.80<br>265.00/hr | 212.00 |
| 2/1/2016 AEH | BK: Dennis Claim OBJ ADV<br>Reviewed D. Gaudio's response declining to settle unless litigation<br>against Eric is also dismissed (.1); Corresponded with V. Powers<br>regarding ████ (.1). | 0.20<br>265.00/hr | 53.00 |
| 3/2/2016 RG | BK: Dennis Claim OBJ ADV<br>Reviewed and revised proposed interrogatories and requests for<br>production to D. Gaudio (.8); Examined D. Gaudio  Answer to complaint<br>relative to additional interrogatories and requests (.2); Exchanged emails<br>with V. Powers re: ████ .1). | 1.10<br>250.00/hr | 275.00 |
| 6/10/2016 RG | BK: Dennis Claim OBJ ADV<br>Conducted telephone conference with V. Powers re: ██████████<br>████████████████ (.1). | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                 Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 6/13/2016 RG | BK: Dennis Claim OBJ ADV<br>Reviewed and revised draft partial summary judgement motion (.5). | 0.50<br>250.00/hr | 125.00 |
| 6/14/2016 RG | BK: Dennis Claim OBJ ADV<br>Examined and responded to emails from V. Powers ███████████<br>████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/21/2016 RG | BK: Dennis Claim OBJ ADV<br>Conducted telephone conference with V. Powers re: ████████████<br>████████████████████ (.2); Examined will of Earl Gaudio,<br>deceased to confirm no assets inherited therefrom (.2). | 0.40<br>250.00/hr | 100.00 |
| 6/24/2016 RG | BK: Dennis Claim OBJ ADV<br>Reviewed draft settlement communication to E. Gaudio and D. Gaudio<br>and exchanged emails with V. Powers re: ████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/27/2016 RG | BK: Dennis Claim OBJ ADV<br>Examined email exchange between E. Gaudio, D. Gaudio and V. Powers<br>re: settlement (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/8/2016 RG | BK: Dennis Claim OBJ ADV<br>Reviewed and responded to emails from V. Powers re: ███████████<br>████████████████████<br>████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 7/12/2016 RG | BK: Dennis Claim OBJ ADV<br>Conducted telephone conference with V. Powers re: ███████████<br>██████████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/13/2016 RG | BK: Dennis Claim OBJ ADV<br>Reviewed draft communication to D. Gaudio and E. Gaudio re: finalizing<br>terms of settlement and exchanged emails with V. Powers re: ██████<br>████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/15/2016 AEH | BK: Dennis Claim OBJ ADV<br>Reviewed settlement correspondence from V. Powers to E. Gaudio and<br>D. Gaudio regarding settlement terms and reply to same. (.1) | 0.10<br>265.00/hr | 26.50 |
| 7/22/2016 RG | BK: Dennis Claim OBJ ADV<br>Reviewed email exchange among V. Powers, E. Gaudio and D. Gaudio<br>re: settlement negotiations (.1). | 0.10<br>250.00/hr | 25.00 |
| 8/3/2016 RG | BK: Dennis Claim OBJ ADV<br>Dennis claim: reviewed and revised draft settlement agreement and<br>stipulated judgment (.5); Conducted telephone conference with V. Powers<br>re: ████████████ (.2). | 0.70<br>250.00/hr | 175.00 |

Earl Gaudio & Son, Inc                                                                                    Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

8/3/2016  RG     BK: Dennis Claim OBJ ADV
                 Reviewed and revised draft settlement agreement and stipulated        0.40        100.00
                 judgment (.2); Exchanged emails with V. Powers re: ▆▆▆▆ (.1);     250.00/hr
                 Conducted telephone conference with V. Powers re: ▆▆▆▆▆▆▆
                 ▆▆▆▆▆▆ (.1)

9/12/2016  RG    BK: Dennis Claim OBJ ADV
                 Analyzed personal financial statement from D. Gaudio (.3); Researched   0.70        175.00
                 his personal residence status (.2); Exchanged emails with V. Powers re:  250.00/hr
                 ▆▆▆▆▆▆▆▆▆▆▆▆ (.2).

9/20/2016  RG    BK: Dennis Claim OBJ ADV
                 Executed settlement agreement and stipulated judgment and exchanged    0.10         25.00
                 emails with V. Powers re: ▆▆▆ .1).                                  250.00/hr

|  | | |
|---|---|---|
| **For professional services rendered** | **10.00** | **$2,537.50** |
| **Previous balance** | | **$319,650.31** |
| Balance due | | $322,187.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 167,755.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10379

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2015 | RG | BK: Claims Admin & Objections<br>Reviewed and edited draft objection to Claim of Dennis Gaudio (.5). | 0.10<br>250.00/hr | 25.00 |
| 7/9/2015 | KK | BK: Claims Admin & Objections<br>Researched and verified supporting documentation for 90-day preferences and set off claims analysis, and updated spreadsheet with results (3.0). | 3.00<br>150.00/hr | 450.00 |
| 7/31/2015 | RG | BK: Claims Admin & Objections<br>Reviewed email correspondence from Region's counsel - M. Wenzel including interest calculations and draft closing statement for sale of 1606 Georgetown Road (.2 NC); Conducted conference call with V. Powers and A. Hart re: ███████████ (.3 NC); Conducted further discussions on conference call re: claim of E. Gaudio, prior communications from W.Tapella and potential resolution of same (.1 NC). | 0.60<br>250.00/hr | NO CHARGE |
| | AEH | BK: Claims Admin & Objections<br>Reviewed email correspondence from Region's counsel - M. Wenzel including interest calculations and draft closing statement for sale of 1606 Georgetown Road (.2); Conducted conference call with V. Powers and R. Gould re: ███████████ (.3); Conducted further discussions on conference call re: ███████████ (.1). | 0.60<br>265.00/hr | 159.00 |
| 8/21/2015 | KK | BK: Claims Admin & Objections<br>Conducted telephone conference with Randall Ballard from the Illinois Department of Revenue re: Notice of Intent payments due and received, etc. (Do not pay until he does further research on the account) (.4). | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc                                                                                                      Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/15/2015 KK | BK: Claims Admin & Objections<br>Researched the IDES notices received for EGS & Retail LLC,<br>outstanding payments due from 2013 (.5 NC). | | 0.50<br>150.00/hr | NO CHARGE |
| 10/6/2015 KK | BK: Claims Admin & Objections<br>Researched if EGS made payment to the IRS (2013-2014) for property<br>lien on inventory $165,814 (.5). | | 0.50<br>150.00/hr | 75.00 |
| 10/8/2015 AEH | BK: Claims Admin & Objections<br>Reviewed email correspondence from V. Powers related to ▉<br>▉▉ (.1); Replied to V. powers re:<br>▉▉ (.1). | | 0.20<br>265.00/hr | 53.00 |
| 10/26/2015 RG | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers, T. Crist and A. Hart<br>re: ▉▉<br>▉▉ (.3). | | 0.30<br>250.00/hr | 75.00 |
| AEH | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers, T. Crist and R. Gould<br>re: ▉▉<br>▉▉ (.3); Conducted intra-office conference with S. Neill to discuss<br>review and reconciliation of IRS claim (.1). | | 0.40<br>265.00/hr | 106.00 |
| SN | BK: Claims Admin & Objections<br>Attended intra-office conference with A. Hart and R. Gould re:  the IRS<br>and the Illinois Department of Revenue Claims (.2 NC). | | 0.20<br>225.00/hr | NO CHARGE |
| SN | BK: Claims Admin & Objections<br>Reviewed the United States Treasury Claim (.5). | | 0.50<br>225.00/hr | 112.50 |
| 11/5/2015 KK | BK: Claims Admin & Objections<br>Attended intra-office conference with R. Juhant re: EGS unpaid liability<br>statement received from the IRS. Left telephone message with our rep,<br>Randall Ballard (.2 NC). | | 0.20<br>150.00/hr | NO CHARGE |
| 11/6/2015 KK | BK: Claims Admin & Objections<br>Emailed V. Powers ▉▉<br>▉▉ (.2 NC); Attended telephone conference with R.<br>Juhant and R. Ballard from the IRS re: Collection Action Notice for<br>EGS dated 10/31/15 (.2 NC). | | 0.40<br>150.00/hr | NO CHARGE |
| 12/11/2015 SN | BK: Claims Admin & Objections<br>Reviewed and analyzed the Internal Revenue Service Claim (0.2);<br>Analyzed tax filings to determine accuracy of claim (2.4) | | 2.60<br>225.00/hr | 585.00 |
| 12/16/2015 KK | BK: Claims Admin & Objections<br>Attended intra-office conference with A. Hart  to review and analyze<br>claims, priorities and amounts still outstanding in bankruptcy case to<br>assess remaining reconciliation and liquidity (1.3 NC). | | 1.30<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/17/2015 KK | BK: Claims Admin & Objections<br>Held intra-office conference with S. Neill to discuss EGS IDES letter received (.3 NC). (Need to pull reports from ADP for periods 2013 - 2015.) | 0.30<br>150.00/hr | NO CHARGE |
| 12/21/2015 KK | BK: Claims Admin & Objections<br>Attended intra-office conference with S. Neill to discuss findings from IDES relating to notice received (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 1/5/2016 AEH | BK: Claims Admin & Objections<br>Reviewed claims details (.1 NC); Discussed same with S. Neill (.4 NC). | 0.50<br>265.00/hr | NO CHARGE |
| 1/8/2016 AEH | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers and D. Gaudio regarding terms settlement - both of the claim objection, as well as a global settlement(.7). | 0.70<br>265.00/hr | 185.50 |
| 1/20/2016 KK | BK: Claims Admin & Objections<br>Analyzed and charted Regions claim (2.5). | 2.50<br>150.00/hr | 375.00 |
| AEH | BK: Claims Admin & Objections<br>Conducted intra-office conference with K. Klonicki to discuss creating a credit "waterfall" spreadsheet with outstanding claims and priorities and proposed payments of same (.1 NC). | 0.10<br>265.00/hr | NO CHARGE |
| KK | BK: Claims Admin & Objections<br>Conducted intra-office conference with S. Neill re: EGS Claims Project (.5 NC). | 3.00<br>150.00/hr | NO CHARGE |
| 1/25/2016 KK | BK: Claims Admin & Objections<br>Reviewed correspondence from D. Anderson re: ████████████ ███████████████████████████████ (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| KK | BK: Claims Admin & Objections<br>Held telephone conference with V. Powers and S. Neill to discuss ██████████ (.2 NC); Received, analyzed and reviewed the Schedules filed in Bankruptcy Court that listed various claims (.7 NC). | 0.90<br>150.00/hr | NO CHARGE |
| SN | BK: Claims Admin & Objections<br>Held telephone conference with V. Powers and K. Klonicki to discuss ██████████ (.2 NC); Received, analyzed and reviewed the Schedules filed in Bankruptcy Court that listed various claims (.7 NC). | 0.90<br>225.00/hr | NO CHARGE |
| 1/26/2016 KS | BK: Claims Admin & Objections<br>Researched for Schedule of Claims information and documents for S. Neill (.3 NC). | 0.30<br>75.00/hr | NO CHARGE |
| KK | BK: Claims Admin & Objections<br>Began and completed claims review of Schedule E -Creditors Holding Unsecured Priority Claims, with S. Neill (1.5); Began review of | 5.70<br>150.00/hr | 855.00 |

Earl Gaudio & Son, Inc                                                                                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Schedule F -Creditors Holding Unsecured Nonpriority Claims (4.2).

| 1/26/2016 SN | BK: Claims Admin & Objections<br>Reviewed and analyzed Schedule E and updated the Claims Spreadsheet with recent findings (1.5); Reviewed and analyzed the IRS claim against the estate and reviewed liquor tax payments reconcile same (1.8). | 3.30<br>225.00/hr | 742.50 |
|---|---|---|---|
| 1/27/2016 KK | BK: Claims Admin & Objections<br>Continued claims review of Schedule F (6.9 NC). | 6.90<br>150.00/hr | NO CHARGE |
| 1/28/2016 KK | BK: Claims Admin & Objections<br>Attended intra-office conference with S. Neill to briefly review the Claims received by Ice Miller (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 1/29/2016 SN | BK: Claims Admin & Objections<br>Received and began review and analyze the claims binder received from Victoria Powers (1.0 NC). | 1.00<br>225.00/hr | NO CHARGE |
| 2/1/2016 SN | BK: Claims Admin & Objections<br>Reviewed and analyzed the claim binder received from Ice Miller (1.4 NC). | 1.40<br>225.00/hr | NO CHARGE |
| 2/2/2016 SN | BK: Claims Admin & Objections<br>Conducted telephone conference with T. Crist to discuss ▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ (.2). | 0.20<br>225.00/hr | 45.00 |
| SN | BK: Claims Admin & Objections<br>Reviewed and analyzed the Court Order approving the bonus checks; reviewed the bank account statements to determine whether the bonus checks were cashed; Brief discussion with K. Klonicki to discuss amending the schedules to add the individuals approved in the court order (1.5 NC). | 1.50<br>225.00/hr | NO CHARGE |
| SN | BK: Claims Admin & Objections<br>Located, reviewed and analyzed the employee wages reflected on Schedule E and compiled the back-up for the claims folders (2.0 NC); Reviewed and analyzed Schedule F backup (2.3 NC). | 4.30<br>225.00/hr | NO CHARGE |
| 2/3/2016 KK | BK: Claims Admin & Objections<br>Continued to review claims on Schedule F (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 2/5/2016 SN | BK: Claims Admin & Objections<br>Held intra-office conference with K. Klonicki to discuss 2013 EGS accounts held at FMB (.2); Reviewed and analyzed e-mail from T. Crist discussing ▆▆▆▆▆▆ (.4); Reviewed and analyzed the 9/2013 - 12/2013 FMB account statements 66-0295-01-5 (.9). | 1.50<br>225.00/hr | 337.50 |

Earl Gaudio & Son, Inc                                                                                     Page     5

|            |     |                                                                                                                                                           | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 2/10/2016 | AEH | BK: Claims Admin & Objections<br>Corresponded with T. Crist regarding ██████████ (.3). | 0.30<br>265.00/hr | 79.50 |
| 3/2/2016 | AEH | BK: Claims Admin & Objections<br>Reviewed request for payment of pre-petition claim by Spiros law and replied to same (.6 NC). | 0.60<br>265.00/hr | NO CHARGE |
| 3/8/2016 | RG | BK: Claims Admin & Objections<br>Examined email correspondence from T. Crist re: ██████ (.2); Reviewed and considered draft omnibus objection to claims (.4). | 0.60<br>250.00/hr | 150.00 |
|  | SN | BK: Claims Admin & Objections<br>Examined and reviewed email correspondence from T. Crist re: ████ ██████████ and had discussion with R. Gould re: same (.4 NC). | 0.40<br>225.00/hr | NO CHARGE |
| 3/9/2016 | AEH | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers re: ██████ (.3). | 0.30<br>265.00/hr | 79.50 |
|  | RG | BK: Claims Admin & Objections<br>Reviewed current draft omnibus objection to certain claims that were satisfied in whole or part by vehicle sale/repossession and those which incorrectly stated they were secured (.8). | 0.80<br>250.00/hr | 200.00 |
| 3/10/2016 | KK | BK: Claims Admin & Objections<br>Examined and analyzed claims 1-1 to 17-4  for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured or priority unsecured (3.0). | 3.00<br>150.00/hr | 450.00 |
|  | RG | BK: Claims Admin & Objections<br>Revised draft omnibus objection (.2); Drafted email to T. Crist and V. Powers re: ████ (.1); Conducted telephone conference with T. Crist and S. Neill re: ██████████████ (.2). | 0.50<br>250.00/hr | 125.00 |
|  | SN | BK: Claims Admin & Objections<br>Examined and analyzed claims 1-1 to 17-4 for set-offs, potential objections and whether the claims are correctly classified (3.0). | 3.00<br>225.00/hr | 675.00 |
| 3/11/2016 | KK | BK: Claims Admin & Objections<br>Examined and analyzed claims 18.1 to 43-1 for set offs, potential objections and whether the claims are correctly classified as secured, unsecured or priority unsecured<br>(1.8). | 1.80<br>150.00/hr | 270.00 |
|  | SN | BK: Claims Admin & Objections<br>Examined and analyzed claims 18.1 to 43.1 for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured, priority unsecured (5.6). | 5.60<br>225.00/hr | 1,260.00 |

Earl Gaudio & Son, Inc                                                                                          Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/11/2016 | SN | BK: Claims Admin & Objections<br>Reviewed the First Omnibus Objection to Claims secured by vehicles, confirmed amounts received through Skeff sale, dates of repossession and amounts paid to lien holders (2.3 NC). | 2.30<br>225.00/hr | NO CHARGE |
| 3/12/2016 | SN | BK: Claims Admin & Objections<br>Examined and analyzed claims 44.1 to 60.1 for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured, priority unsecured (1.8). | 1.80<br>225.00/hr | 405.00 |
| | KK | BK: Claims Admin & Objections<br>Examined and analyzed claims 44.1 to 60.1 (1.8) and then Letters A-D for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured or priority unsecured (2.7). | 4.50<br>150.00/hr | 675.00 |
| 3/13/2016 | SN | BK: Claims Admin & Objections<br>Examined and analyzed claims 61.1 to 63.1 for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured, priority unsecured (3.2). | 3.20<br>225.00/hr | 720.00 |
| 3/14/2016 | KK | BK: Claims Admin & Objections<br>Examined and analyzed claims Letters E-U for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured or priority unsecured (7.5). | 7.50<br>150.00/hr | 1,125.00 |
| | SN | BK: Claims Admin & Objections<br>Examined and analyzed claims 30 and 31 for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured, priority unsecured (3.0); Held telephone discussion with Amy from ADP to discuss the SUTA payments for 2012 and 2013 (.3); Held telephone discussion with SurePayroll to discuss SUTA payments for 2012 and 2013 (.2); Receipt and reviewed the Statement of deposit from ADP detailing all 2013 SUTA payments (.2); Held telephone discussion with Jeanette from the Illinois Department of Employment Security to discuss outstanding SUTA balances for 2012 and 2013 (.5); Reviewed the EGS General Ledger to determine whether additional payments were made to the Illinois Department of Employment Security for 2012 and 2013 (.6); Examined and analyzed claims 13-2, 14-1, 15-2, 58-1, 59-1, 61-1 and 62-1 for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured, priority unsecured (3.7). | 8.50<br>225.00/hr | 1,912.50 |
| 3/15/2016 | KK | BK: Claims Admin & Objections<br>Examined and analyzed claims Letters V-Z for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured or priority unsecured (1.6). | 1.60<br>150.00/hr | 240.00 |
| | KK | BK: Claims Admin & Objections<br>Attended intra-office conference with S. Neill re: status of claim recalculation (.5 NC) | 0.50<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                 Page    7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/15/2016 KK | BK: Claims Admin & Objections<br>Examined and analyzed claims to the IL Dept of Revenue, IRS & IDES for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured or priority unsecured (1.1). | 1.10<br>150.00/hr | 165.00 |
| SN | BK: Claims Admin & Objections<br>Continued to examine and analyze claims 13-2, 14-1, 15-2, 58-1, 59-1, 61-1 and 62-1 for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured, priority unsecured (3.6); Examined and analyzed claims 9-5, 57-3 and 63-1 for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured, priority unsecured (3.7); Examined and analyzed claim 48-2 for set-offs, potential objections and whether the claims are correctly classified as secured, unsecured, priority unsecured (.7); Updated claims spreadsheet with Schedule E amounts (.8). | 8.80<br>225.00/hr | 1,980.00 |
| 3/16/2016 SN | BK: Claims Admin & Objections<br>Analyzed and prepared spreadsheet to detail the findings from the Illinois Department of Employment Security necessary to reconcile the Illinois Department of Employment Security Claims (.6). | 0.60<br>225.00/hr | 135.00 |
| 3/17/2016 KK | BK: Claims Admin & Objections<br>Conducted telephone conference with T. Lancaster to discuss Accounts Payable and which claims are included in A/P (.4 NC); Continued to reconcile liability accounts and true up to claims (2.8 NC); Met with A. Hart to discuss the likelihood of the unsecured claims being paid and if other accruals should be reversed to offset the loss (.2 NC). | 3.40<br>150.00/hr | NO CHARGE |
| SN | BK: Claims Admin & Objections<br>Held discussion with K. Klonicki to discuss status of payroll claims and bonus checks (.2 NC); Held telephone discussion with V. Powers and T. Crist re: ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ (.2 NC). | 0.40<br>225.00/hr | NO CHARGE |
| 3/18/2016 KK | BK: Claims Admin & Objections<br>Reviewed all orders/Docket entries received thus far to tie to Proof of Claims (3.0 NC). | 3.00<br>150.00/hr | NO CHARGE |
| 3/20/2016 SN | BK: Claims Admin & Objections<br>Reviewed and analyzed the 2015 Court Orders to track all Bankruptcy Orders that have allowed/created a claim (1.4); Considered evidence for First Omnibus Objection to Claims that Were Secured by Liens on Motor Vehicles (.7). | 2.10<br>225.00/hr | 472.50 |
| 3/21/2016 KK | BK: Claims Admin & Objections<br>Created Administrative Claims Fee chart for professional fees such as Rubin & Levin, Ice Miller, FMB, WRDR, Mercho Caughey & Delay and Sorling Northup (2.0 NC). | 2.00<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page     8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**3/21/2016 SN**
BK: Claims Admin & Objections
Updated claims spreadsheet with recent findings for set-offs, potential
objections and correct classifications (3.4); Examined and analyzed the
bonus checks to determine which checks were deposited and cleared
the bank and status of remaining checks (.6).
4.00 / 225.00/hr — 900.00

**3/22/2016 SN**
BK: Claims Admin & Objections
Analyzed and updated the claims spreadsheet with updates as to
set-offs, potential objections and updated claim amounts (2.0).
2.00 / 225.00/hr — 450.00

**3/23/2016 SN**
BK: Claims Admin & Objections
Continued to update the claims chart to reflect the updated claims,
claim amounts, potential objections and possible set-offs (.6); Sent
email correspondence to V. Powers and T. Crist re: ███████████
████ (.1).
0.70 / 225.00/hr — 157.50

**3/28/2016 SN**
BK: Claims Admin & Objections
Exchanged multiple email correspondences with T. Crist re ███████
████ (.3); Reviewed accounts held at FMB to determine receipt of
payment (.8); Held discussion with K. Klonicki to discuss same (.2).
1.30 / 225.00/hr — 292.50

**4/8/2016 KK**
BK: Claims Admin & Objections
Deposited Ice Miller check #1560, $10,000, to replace FMB ck#715059
issued to Ally Financial. 2012 Chevy Express, VIN
#1GCWGFBGOC1117661 was repossessed and sold (.1 NC).
0.10 / 150.00/hr — NO CHARGE

**SN**
BK: Claims Admin & Objections
Updated the claims spreadsheet with updated invoice information,
amounts and possible objections (.6); Exchanged multiple emails with
T. Crist regarding ██████ (.2).
0.80 / 225.00/hr — 180.00

**4/11/2016 KK**
BK: Claims Admin & Objections
Performed additional research requested by Ice Miller on particular
claims: 1. Skeff Claim 16-2 (1.6); 2. UPS shipping claim (.6); 3. Penske
(.7); 4. UPS Store Claim 55-1 royalty & expenses (.5); 5. Anheuser
Busch (.2); 6. Employers workers comp (.6).
4.20 / 150.00/hr — 630.00

**SN**
BK: Claims Admin & Objections
Reviewed claims spreadsheet and held telephone call with V. Powers
and T. Crist to discuss ██████████████████████████████
█████████████████████████ (1.7).
1.70 / 225.00/hr — 382.50

**4/12/2016 KK**
BK: Claims Admin & Objections
Performed additional research requested by Ice Miller on particular
claims: 1. Hasler/Neopost (.6); 2. Illini FS (.2); 3. Snyder Lance (.5); 4.
Tax Tiger (.2); 5. Vermilion County (.1); 6. Westfield Insurance (1.0).
2.60 / 150.00/hr — 390.00

Earl Gaudio & Son, Inc                                                                                          Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/15/2016 | KK | BK: Claims Admin & Objections<br>Held office conference with S. Neill to discuss finding from requested claims of Ice Miller (.8 NC). | 0.80<br>150.00/hr | NO CHARGE |
|  | SN | BK: Claims Admin & Objections<br>Held discussion with K. Klonicki to review findings of various claims at issue (.8 NC); Reviewed and analyzed findings needed to update claims chart with additional information (1.2 NC). | 2.00<br>225.00/hr | NO CHARGE |
| 4/18/2016 | SN | BK: Claims Admin & Objections<br>Continued to review and analyze the claim findings needed to update claims chart with additional information (1.8); Updated claims chart with findings (.4); Exchanged various emails with T. Crist to discuss ▮▮▮▮▮▮▮▮ (.2). | 2.40<br>225.00/hr | 540.00 |
| 4/20/2016 | SN | BK: Claims Admin & Objections<br>Received and reviewed email from T. Crist ▮▮▮▮▮▮▮▮▮▮▮▮ (.1). | 0.10<br>225.00/hr | 22.50 |
| 4/27/2016 | KK | BK: Claims Admin & Objections<br>Verified addresses, of employees for bonus checks to be paid pursuant to court order 10/8/13, per internet White Pages (.7 NC). | 0.70<br>150.00/hr | NO CHARGE |
|  | SN | BK: Claims Admin & Objections<br>Reviewed and verified current addresses for the EGS employees receiving the bonus checks pursuant to the 10/8/13 order (.8 NC). | 0.80<br>225.00/hr | NO CHARGE |
| 4/28/2016 | SN | BK: Claims Admin & Objections<br>Held telephone call with T. Crist to discuss ▮▮▮▮▮▮▮▮ (.2 NC); Held discussion with R. Gould re: same (.1 NC); Reviewed amounts of the bonus checks (.6 NC). | 0.90<br>225.00/hr | NO CHARGE |
| 4/29/2016 | KK | BK: Claims Admin & Objections<br>Worked on Administrative Claims worksheet (1.2). | 1.20<br>150.00/hr | 180.00 |
|  | SN | BK: Claims Admin & Objections<br>Prepared and reviewed correspondence to each employee receiving a bonus check per 10/8/13 court order, delivery of correspondence to Joliet Stadium branch necessary for mailing with check (2.7). | 2.70<br>225.00/hr | 607.50 |
| 5/9/2016 | KK | BK: Claims Admin & Objections<br>Researched bonus checks, that were issued per court order and dated 10/8/13, to see how many have cleared the bank (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 5/11/2016 | KK | BK: Claims Admin & Objections<br>Continued researching bonus checks, that were issued pursuant to court order dated 10/8/13, to see how many have cleared the bank (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 5/20/2016 | KK | BK: Claims Admin & Objections<br>Researched letter received from the Illinois Dept of Revenue re: unfiled sales tax returns and liquor tax (.9 NC). Left message with Karim | 0.90<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                          Page    10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Kaminski, Revenue Tax Specialist.

| 5/20/2016 KK | BK: Claims Admin & Objections<br>Updated the Administrative Claims Schedule with Voya amount (.1). | 0.10<br>150.00/hr | 15.00 |
| 5/24/2016 KK | BK: Claims Admin & Objections<br>Conducted telephone conference with Karmin Kaminski of the Illinois Department of Revenue, re: ST-1 Sales Tax Returns & RL-26 Liquor Tax Returns.  Sales Tax Returns were filed for the listed periods May - Oct 2013, but a different account number was used. Must resolve with Central Registration, contact number was given (.1). | 0.10<br>150.00/hr | 15.00 |
| KK | BK: Claims Admin & Objections<br>Placed telephone call to the Illinois Department of Revenue- Central Registration re: ST-1 Sales Tax returns.  Mike explained 2 different account numbers were being used to file the Sale Tax returns.  Must file "zero" returns for the periods May - Oct 2013 under account #0226-3475 to correct the problem (.1); Completed the "zero " returns for periods May - Oct 2013 (.6). | 0.70<br>150.00/hr | 105.00 |
| 5/25/2016 KK | BK: Claims Admin & Objections<br>Placed telephone call to the Illinois Department of Revenue- Liquor Control Commission  re: RL-26 returns (.1); Completed the "zero " returns for the stated periods (.5); Drafted memo to enclose with the returns (.1). | 0.70<br>150.00/hr | 105.00 |
| KK | BK: Claims Admin & Objections<br>Drafted memo to the Illinois Department of Revenue to enclose with the  ST-1 returns for the periods May 2013 - Oct 2013 (.1). | 0.10<br>150.00/hr | 15.00 |
| 7/20/2016 KK | BK: Claims Admin & Objections<br>Placed telephone call to the Vermilion Co. Tax Assessor office re: payment of 2015 taxes on hold and no interest accruing (.2). | 0.20<br>150.00/hr | 30.00 |
| KK | BK: Claims Admin & Objections<br>Updated Administrative Claims schedule for WRDR invoice received and 2015 real estate taxes (.2). | 0.20<br>150.00/hr | 30.00 |
| SH | BK: Claims Admin & Objections<br>Relative to notice for omnibus objection, searched through multiple files in different locations to find and document correspondence addresses for over 89 payees of the business in order to send out legal notices for claims bar date notice (2.0 NC). | 2.00<br>150.00/hr | NO CHARGE |
| 7/21/2016 RG | BK: Claims Admin & Objections<br>Exchanged emails with T. Crist re: ███████████████ (.3);<br>Reviewed draft lists (.2). | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                                                          Page    11

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 7/21/2016 KK | BK: Claims Admin & Objections<br>Compiled a list of all EGS vendors paid from 7/19/13 - present to be added to the Application for Administrative Expense Claims (1.5) | 1.50<br>150.00/hr | 225.00 |
| 7/22/2016 RG | BK: Claims Admin & Objections<br>Relative to notice for omnibus objection, attended to preparation of list of potential administrative claimants (.2 NC); Conducted telephone conference with T. Crist re: ▮▮▮▮ (.2 NC) and conducted several intra-office conferences with S. Harrison re: same (.2 NC); Conducted intra-office conference with A. Hart and K. Sangha re: 401(k) plan and potential claims related thereto (.2 NC); Exchanged emails with T. Crist re:▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1 NC). | 0.90<br>250.00/hr | NO CHARGE |
| 7/25/2016 KK | BK: Claims Admin & Objections<br>Compiled a list of all UPS vendors paid from 7/19/13 - present  to be added to the Application for Administrative Expense Claims (.9); Researched EGS vendor addresses to add to this service list (2.9); Researched UPS vendor addresses to add to this service list (1.5). | 5.30<br>150.00/hr | 795.00 |
| SH | BK: Claims Admin & Objections<br>Relative to notice for omnibus objection, searched through multiple files in different locations to find and document correspondence addresses for over 89 payees of the business in order to send out legal notices (2.6 NC). | 2.60<br>150.00/hr | NO CHARGE |
| RG | BK: Claims Admin & Objections<br>Relative to notice for omnibus objection, researched and analyzed employee 401(k) and w-2 and profit sharing records, etc. to determine termination dates and what employees may have administrative claims and searched for their addresses (1.5 NC); Relative to notice for omnibus objection, conducted intra-office conferences with K. Klonicki, S. Harrison and K. Sangha re: their respective assignments in researching and gathering lists of potential administrative claimants and addresses (.4 NC); Exchanged several emails with T. Crist re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3 NC). | 2.20<br>250.00/hr | NO CHARGE |
| 7/29/2016 KK | BK: Claims Admin & Objections<br>Contacted Dianna Lienard, at the Champaign UPS Store, to verify mailing addresses for the Application for Administrative Expense Claims (.1 NC); Held intra-office conference with K. Sangha to review the questions relating to employees and addresses for the Application for Administrative Expense Claims requested by T. Crist (.5 NC). | 0.60<br>150.00/hr | NO CHARGE |
| KK | BK: Claims Admin & Objections<br>Attended telephone conference with T. Crist, R. Gould and K. Sangha to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.6 NC). | 0.60<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2016 | KS | BK: Claims Admin & Objections<br>Attended telephone conference with T. Crist, R. Gould and K. Klonicki to ██████████ (.6 NC). | 0.60<br>75.00/hr | NO CHARGE |
| | KS | BK: Claims Admin & Objections<br>Held intra-office conference with K. Klonicki to review the questions relating to employees and addresses for the Application for Administrative Expense Claims requested by T. Crist (.5); Reviewed and analyzed file to answer all questions (.2). | 0.70<br>75.00/hr | 52.50 |
| | RG | BK: Claims Admin & Objections<br>Attended telephone conference with T. Crist, K. Klonicki and K. Sangha to ██████ (.6). | 0.60<br>250.00/hr | 150.00 |
| | RG | BK: Claims Admin & Objections<br>Relative to notice for omnibus objection, reviewed email from T. Crist re: ██████████ (.1 NC); Conducted intra-office conferences with K. Klonicki and K. Sangha re: answering those questions (.2 NC); Conducted telephone conference with T. Crist, K. Klonicki and K. Sangha re: ██████ (.5 NC). | 0.80<br>250.00/hr | NO CHARGE |
| 8/3/2016 | RG | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers re: ██████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 9/13/2016 | RG | BK: Claims Admin & Objections<br>Examined email exchanged with V. Powers and A. Hart re: ██████ (.2 NC): Conducted telephone conference with V. Powers re: ██████ (.1 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 9/21/2016 | AEH | BK: Claims Admin & Objections<br>Reviewed claims spreadsheet as revised by T. Crist on 9/15/16 (.3). | 0.30<br>265.00/hr | 79.50 |
| | AEH | BK: Claims Admin & Objections<br>Discussed necessary revisions to Claim Schedule with K. Klonicki (.3 NC). | 0.30<br>265.00/hr | NO CHARGE |
| 9/22/2016 | KK | BK: Claims Admin & Objections<br>Revised the "Master Chart of Claims" received from Ice Miller to more clearly present outstanding amounts due in order of priority (6.0 NC). | 6.00<br>150.00/hr | NO CHARGE |
| 9/26/2016 | RG | BK: Claims Admin & Objections<br>Conducted conference with V. Powers and A. Hart re: ██████ (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 10/6/2016 | KK | BK: Claims Admin & Objections<br>Held telephone conference with Brent Tipton, IRS -BK Insolvency Department re: acceptance of EGS 2013 Amended 1120 Tax Return | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                    Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

so it can be sent to the IDOR relative to 2013 Amended IL-1120 Return and adjusting the amount of their Administrative Claim 61-1 (.1)

| 10/6/2016 KK | BK: Claims Admin & Objections<br>Attended telephone conference with V. Powers, D. Anderson and R. Gould re: ███████████████ (.4). | 0.40<br>150.00/hr | 60.00 |
|---|---|---|---|
| KK | BK: Claims Admin & Objections<br>Researched the IDOR's Request for Payment of Administrative Expenses, Part One re: 2013 Business Income Tax Claim 61-1 (1.2 NC). | 1.20<br>150.00/hr | NO CHARGE |
| RG | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers and K. Klonicki  re: ████████████ (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 10/7/2016 KK | BK: Claims Admin & Objections<br>Received and reviewed EGS 2013 Account Transcript from the IRS noting changes due to Amended return (.1); Conducted telephone conference with Jeff, at the IDOR, to get specific instructions on what documentation is needed and where to send for the IDOR to process the 2013 IL 1120X return relating to Administrative Claim 61 (.3). | 0.40<br>150.00/hr | 60.00 |
| KK | BK: Claims Admin & Objections<br>Gathered all necessary documentation to process IL 1120X, prepared cover letter to receiver, Anna Davis, and prepared mailing (1.2 NC). This should reduce the Administrative Claim of the IDOR. | 1.20<br>150.00/hr | NO CHARGE |
| KK | BK: Claims Admin & Objections<br>Left message with Sara at the IDOR Liquor Tax Department for documentation relating to the increase in the September 2013 liquor tax assessment (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 10/10/2016 KK | BK: Claims Admin & Objections<br>Left another message with Sara at the IDOR Liquor Tax Department for documentation relating to the increase in the September 2013 liquor tax assessment (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 10/17/2016 RG | BK: Claims Admin & Objections<br>Reviewed revised draft objection to IDOR administrative claim (.2 NC); Conducted intra-office conferences with K. Klonicki and A. Hart re: same (.2 NC); Conducted telephone conference with V. Powers re: ████ (.2 NC). | 0.60<br>250.00/hr | NO CHARGE |
| 10/18/2016 RG | BK: Claims Admin & Objections<br>Conducted intra-office conference with A. Hart re: IDOR claim objection and strategizing relative to same in terms of maximizing the value of the losses for EGS (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| 10/24/2016 KK | BK: Claims Admin & Objections<br>Received delinquent tax bill notice and sale of 2015 RE taxes at 1803 Georgetown Rd from Vermilion County.  Forwarded correspondence to | 0.10<br>150.00/hr | 15.00 |

Earl Gaudio & Son, Inc                                                                                          Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

D. Anderson and V. Powers re: RE ████████████████████ ██████████ (.1).

| 10/25/2016 KK | BK: Claims Admin & Objections | 1.30 | 195.00 |
|---|---|---|---|

Received telephone call from Karim Kaminski at the IDOR re: Claim 62 Liquor Tax increase due to taxable ending inventory (.1); Researched documentation to support ending inventory sold at sale (1.1); Left telephone message with K. Kaminski to discuss ending inventory (.1).   150.00/hr

KK   BK: Claims Admin & Objections   3.00   NO CHARGE
Reviewed all Claims filed and prioritizing payments and amounts to be due (3.0 NC).   150.00/hr

AEH   BK: Claims Admin & Objections   1.10   291.50
Reviewed revised claims spreadsheet and identified questions and necessary modifications to same, including payment to secured vehicle lenders, IL Department of Revenue, IRS claims and waterfalls to claims through their respective priorities, with more than 200 claims (1.1).   265.00/hr

10/27/2016 KK   BK: Claims Admin & Objections   0.20   30.00
Received return telephone call from Jacob Hunter @ IDOR re: Claim 62 and additional tax assessed on ending liquor inventory that was sold to Skeff at sale. Sent to J.Hunter the Closing Statement and invoices of the inventory (.2).   150.00/hr

11/4/2016 AEH   BK: Claims Admin & Objections   0.50   132.50
Reviewed the amended IDOR claim (.3); Corresponded with V. Powers regarding ████████████ (.2).   265.00/hr

11/9/2016 RG   BK: Claims Admin & Objections   0.10   25.00
Reviewed and approved draft correspondence to counsel for P. Offut re: status and projection of claim (.1).   250.00/hr

11/18/2016 RG   BK: Claims Admin & Objections   0.20   50.00
Conducted telephone conference with V. Powers re: ████████████ ████ (.2).   250.00/hr

1/5/2017 RG   BK: Claims Admin & Objections   0.10   NO CHARGE
Conducted two telephone conferences with V. Powers re: ████ ████████████████████████. (.1 NC).   250.00/hr

2/14/2017 RG   BK: Claims Admin & Objections   0.50   125.00
Examined recent email correspondence from V. Powers and D. Anderson re: ██████████████████e (.4); Emailed counsel with clarification questions re: ████ (.1).   250.00/hr

KK   BK: Claims Admin & Objections   1.50   NO CHARGE
Reviewed the IDOR Administrative Claims (1.5 NC).   150.00/hr

Earl Gaudio & Son, Inc                                                                     Page   15

|              |    |                                                                                 | Hrs/Rate        | Amount     |
|--------------|----|---------------------------------------------------------------------------------|-----------------|------------|
| 2/22/2017    | RG | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers re: ███ (.3). | 0.30<br>250.00/hr | 75.00 |
| 2/23/2017    | RG | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers and A. hart re: ███ (.2). | 0.20<br>250.00/hr | 50.00 |
| 3/7/2017     | RG | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers re: ███ emailed D. Anderson re: ███ (.2). | 0.20<br>250.00/hr | 50.00 |
| 3/9/2017     | RG | BK: Claims Admin & Objections<br>Exchanged emails with T. Crist and V. Powers re: ███ tice ███ etc. (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 3/15/2017    | RG | BK: Claims Admin & Objections<br>Conducted telephone conference with T. Crist re: ███ (.1 NC); Exchanged emails with D. Anderson re: ███ (.2 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 3/28/2017    | RG | BK: Claims Admin & Objections<br>Reviewed and considered email from T. Crist about ███ responded to ███ (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| 4/3/2017     | RG | BK: Claims Admin & Objections<br>Reviewed and made comments to draft settlement order with IDOR re: admin claims for income tax and liquor tax (.1); Exchanged emails with D. Anderson re: ███ .2). | 0.30<br>250.00/hr | 75.00 |
|              | RG | BK: Claims Admin & Objections<br>Examined file and operation reports re: payments made to IDOR, liquor tax and income tax payments relative to settlement (.4). | 0.40<br>250.00/hr | 100.00 |
| 4/4/2017     | RG | BK: Claims Admin & Objections<br>Conducted telephone conference with V. Powers re: ███ (.1). | 0.10<br>250.00/hr | 25.00 |
|              | KK | BK: Claims Admin & Objections<br>Researched prior payments made in 2013 to the IDOR for liquor tax (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| 4/12/2017    | KK | BK: Claims Admin & Objections<br>Updated the EGS Payable to Ice Miller with invoices through 3/15/17 (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                        Page    16

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

4/25/2017 RG    BK: Claims Admin & Objections    0.20    50.00
Conducted telephone conference with V. Powers and T. Crist re:    250.00/hr
█████████ (.2).

4/28/2017 KK    BK: Claims Admin & Objections    0.30    45.00
Analyzed Windham Professionals collection notice re: UPS Danville    150.00/hr
balance due for cancellation of contract with Comcast upon closing of
store (.3).

5/1/2017 RG    BK: Claims Admin & Objections    1.10    275.00
Reviewed draft objection to IDOR claims and compared same to file    250.00/hr
notes and assessment of claims (.3); Reviewed draft objection to IRS
claims and compared same to file notes and assessment of claims
(.3); Conducted telephone conference with V. Powers re:█████,
████████████████ (.5).

KK    BK: Claims Admin & Objections    0.30    NO CHARGE
Met with R. Gould to discuss Claim 14-1 IDOR , Illinois withholding    150.00/hr
income tax, year ending 12/31/12 and period ending 6/30/13 (.3 NC).

5/2/2017 KK    BK: Claims Admin & Objections    2.70    405.00
Researched Claim 14-1, IL State Withholding for YTD 2012 and    150.00/hr
through 6/30/2013, obtaining substantiation of amount due (2.5);
Examined Schedule E, Pre-Petition Wages, priority claim (.2).

RG    BK: Claims Admin & Objections    0.60    150.00
Examined Claim 14 and backup documentation (.3); Conducted    250.00/hr
telephone conference with V. Powers and K. Klonicki re:█████
██████ .3).

KK    BK: Claims Admin & Objections    0.30    NO CHARGE
Attended telephone conference with V. Powers and R. Gould re:████    150.00/hr
████ (.3 NC).

5/4/2017 KK    BK: Claims Admin & Objections    1.50    225.00
Researched Claim 30-2, Illinois Department of Employment Securities,    150.00/hr
unpaid IL unemployment tax, quarters 2, 3 & 4 2012 and quarter 1
2013 (1.0); Claim 31-2, Illinois Department of Employment Securities,
unpaid IL unemployment tax, quarter 3 2013 (.5).

5/8/2017 KK    BK: Claims Admin & Objections    0.60    NO CHARGE
Met with R. Gould to discuss Claims 30 & 31 to the Illinois Department    150.00/hr
of Employment Security (.3 NC); Attended telephone conference with
V. Powers and R. Gould to discuss ████ .3 NC).

RG    BK: Claims Admin & Objections    0.80    200.00
Examined IDES claims and file documentation relative thereto (.3);    250.00/hr
Examined draft objections (.1); Conducted telephone conferences (x2)
with V. Powers re:████████████████████

Earl Gaudio & Son, Inc                                                                                    Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

(.4).

| 5/10/2017 RG | BK: Claims Admin & Objections | 3.60 | 900.00 |
|---|---|---|---|

Examined claims chart and specific claims and draft objections including Claims 9-6, 63, 13, 14, 61, 62, 30, 31, 57, property taxes and Voya and draft objections to IDOR, IDES, IRS and Omnibus objection (3.0); Conducted telephone conference with V. Powers, K. Kloniki and A. Hart re: ███████████████████ (.4); Conducted telephone conference with V. Powers re: ███████████████ (.2).
250.00/hr

| KK | BK: Claims Admin & Objections | 2.00 | NO CHARGE |
|---|---|---|---|

Met with R. Gould and A. Hart to discuss Claims 30 & 31 IDES, Claims 9 & 63 IRS, Claims 13 & 14 IDOR , the 401K Voya Claim and the Omnibus Objection  (2.0 NC).
150.00/hr

| 5/11/2017 KK | BK: Claims Admin & Objections | 1.80 | NO CHARGE |
|---|---|---|---|

Reconstructed FMB last fee petition with invoices dated 3/16/15 - 6/30/15.  Needed to break out June entries to be presented as an Administrative claim.  (The fee petition presented did not include June entries, however they were included on the invoices presented.) (1.5 NC).  Recalculated FMB outstanding fees dated 7/1/15 - 5/5/17 for the Administrative Claim (.3 NC).
150.00/hr

| 5/12/2017 RG | BK: Claims Admin & Objections | 0.10 | 25.00 |
|---|---|---|---|

Conducted telephone conference with T. Crist re: ████████ ████████ (.1)
250.00/hr

| 5/16/2017 RG | BK: Claims Admin & Objections | 0.10 | 25.00 |
|---|---|---|---|

Reviewed and responded to detailed email from V. Powers ████████████ (.1).
250.00/hr

| 5/17/2017 KK | BK: Claims Admin & Objections | 0.30 | NO CHARGE |
|---|---|---|---|

Met with R. Gould to discuss the email sent by V. Powers re: IDES claim (.1 NC); Held telephone conference with R. Gould and V. Powers to ███████████████████ (.2 NC).
150.00/hr

| RG | BK: Claims Admin & Objections | 0.50 | 125.00 |
|---|---|---|---|

Examined email correspondence from V. Powers re: ███████████s ███████████████████████████████ ); Drafted email to V. Powers re: ████████████s (.1); Conducted telephone conference with V. Powers re: ████████████ (.2).
250.00/hr

| 5/23/2017 RG | BK: Claims Admin & Objections | 0.40 | 100.00 |
|---|---|---|---|

Examined email from V. Powers re: ███████████████ ████████████████ (.4).
250.00/hr

Earl Gaudio & Son, Inc                                                                                                  Page   18

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/6/2017  KK | BK: Claims Admin & Objections<br>Updated the EGS Payable to Ice Miller with invoices through 5/15/17<br>(.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 6/12/2017  KK | BK: Claims Admin & Objections<br>Received and reviewed 3 notices from the Illinois Department of<br>Employment Security relating to Claim 31-1. Forwarded ███ to V.<br>Powers for her review. Claim was withdrawn by IDES, 5/25/17 and<br>notices were auto generated in error (.5). | 0.50<br>150.00/hr | 75.00 |

|  | | |
|---|---|---|
| **For professional services rendered** | **210.00** | **$25,808.50** |
| **Previous balance** | | **$293,841.81** |
| Balance due | | $319,650.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 165,218.00 | 0.00 | 0.00 | 0.00 | 154,432.31 |

**First Midwest Bank**                                      24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10378

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2015 | RG | BK: Citibank Litigation<br>Reviewed and edited draft complaint against Citibank (.3); Exchanged email correspondence with V. Powers and D. Anderson re: ███████ (.1). | 0.40<br>250.00/hr | 100.00 |
| 8/25/2015 | RG | BK: Citibank Litigation<br>Examined email correspondence chain regarding potential settlement negotiations with Citibank (.1). | 0.10<br>250.00/hr | 25.00 |
| 8/26/2015 | RG | BK: Citibank Litigation<br>Conducted telephone conference with V. Powers and A. Hart re: ███ ████████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| | AEH | BK: Citibank Litigation<br>Conducted telephone conference with V. Powers and R. Gould re: ███ ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 9/2/2015 | RG | BK: Citibank Litigation<br>Reviewed proposed settlement demand to Citibank and accompanying email from V. Powers re: ████ (.2); Responded with comments (.1). | 0.30<br>250.00/hr | 75.00 |
| 9/3/2015 | RG | BK: Citibank Litigation<br>Exchanged email correspondence with V. Powers re: ████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/9/2015 | RG | BK: Citibank Litigation<br>Exchanged emails with V. Powers re: ████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/10/2015 | RG | BK: Citibank Litigation<br>Conducted telephone conference with V. Powers re: ██████ (.1). | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                                          Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/15/2015 RG | BK: Citibank Litigation<br>Exchanged emails with V. Powers re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 9/17/2015 RG | BK: Citibank Litigation<br>Exchanged email correspondence with V. Powers re: ████<br>████ .1). | 0.10<br>250.00/hr | 25.00 |
| 9/21/2015 RG | BK: Citibank Litigation<br>Reviewed and responded to email regarding settlement agreement reached (.1); Updated spreadsheet re: status of settlement and calculated percentage of complaint amount recovered by agreement (.1); Reviewed and revised draft citibank settlement agreement (.,2); Emailed V. Powers with comments re: ████ (.1). | 0.50<br>250.00/hr | 125.00 |
| 10/2/2015 RG | BK: Citibank Litigation<br>Reviewed and revised Citibank's draft settlement agreement (they refused to work from our proposed documents) (.5); Drafted email to V. Powers with ████████ (.1); Review updated draft of Citibank settlement agreement (.1); Reviewed and archived email cover correspondence transmitted to Citi's counsel (.1). | 0.80<br>250.00/hr | 200.00 |
| 10/22/2015 RG | BK: Citibank Litigation<br>Exchanged emails with V. Powers re: ████████████<br>(.1). | 0.10<br>250.00/hr | 25.00 |
| 10/26/2015 RG | BK: Citibank Litigation<br>Conducted telephone conference with V. Powers and A. Hart re: ████████ (.1 NC); | 0.10<br>250.00/hr | NO CHARGE |
| AEH | BK: Citibank Litigation<br>Conducted telephone conference with V. Powers and R. Gould re: ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| RG | BK: Citibank Litigation<br>Reviewed Citi's proposed changes to settlement agreement and V. Powers's ██████████ (.4); Exchanged emails with V. Powers re: ██████████████ (.2). | 0.60<br>250.00/hr | 150.00 |
| 10/27/2015 RG | BK: Citibank Litigation<br>1/2 of time to review and revise draft motion to approve settlement agreement with Discover and Citibank (.4); Drafted email to D. Anderson and V. Powers re: ██████████████ (.1). | 0.50<br>250.00/hr | 125.00 |
| 11/2/2015 RG | BK: Citibank Litigation<br>Exchanged emails with V. Powers re: ████████████<br>██████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 11/23/2015 RG | BK: Citibank Litigation<br>Reviewed chain of email correspondence between V. Powers and counsel for Citibank re: remaining open items in drafting settlement agreement (.2); Reviewed current draft of settlement agreement (.3); | 0.70<br>250.00/hr | 175.00 |

Earl Gaudio & Son, Inc                                                                    Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | Exchanged emails with V. Powers re: ███████████ (.1); Executed signature page and W9 to advance settlement finalization (.1). | | |
| 12/8/2015 AEH | BK: Citibank Litigation<br>Conducted telephone call with V. Powers regarding ████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 12/10/2015 AEH | BK: Citibank Litigation<br>Reviewed and approved Citicard settlement agreement (.1). | 0.10<br>265.00/hr | 26.50 |
| 12/17/2015 AEH | BK: Citibank Litigation<br>Conducted telephone conference with V. Powers re: ███████ (.2); reviewed and signed Citibank settlement agreement (.3). | 0.50<br>265.00/hr | 132.50 |
| 2/18/2016 KK | BK: Citibank Litigation<br>Received and processed $90,000 settlement payment (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 12/27/2016 RG | BK: Citibank Litigation<br>Reviewed and analyzed Ice Miller Invoices December 2015 through November 2016 as well as FMB-Custodian's time keeping records 7/1/15 through 12//27/16 (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |

|  | | | |
|---|---|---|---|
| **For professional services rendered** | | **6.50** | **$1,438.50** |
| **Previous balance** | | | **$292,403.31** |
| Balance due | | | $293,841.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 139,409.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10386

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/17/2015 RG | BK: JP Morgan Chase Litigation<br>Reviewed proposed motion to employ Ben Caughey as special counsel for JP Morgan Chase (.2); Exchanged emails with B. Caughey re: ███████ (.2); Examined and edited draft complaint against JP Morgan Chase (.3); Exchanged emails with B. Caughey re: ███ (.1); Reviewed revised draft and signed same for filing (.2); Conducted telephone conference with B. Caughey re: ████████ ███████████████ (.3). | 1.30<br>250.00/hr | 325.00 |
| 7/20/2015 RG | BK: JP Morgan Chase Litigation<br>Reviewed, docketed and archived Court order setting objection deadline to petition to retain special counsel, Ben Caughey (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 9/3/2015 RG | BK: JP Morgan Chase Litigation<br>Exchanged emails with B. Caughey re: ████████████ ██████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/10/2015 RG | BK: JP Morgan Chase Litigation<br>Conducted telephone conference with B. Caughey re: ██████ ██ (.1). | 0.10<br>250.00/hr | 25.00 |
| 9/22/2015 RG | BK: JP Morgan Chase Litigation<br>Conducted telephone conference with B. Caughey re: ██████t ██████ (.2); Conducted intra-office conference with S. Neill re: reviewing backup prior to sending to B. Caughey to disclose to opposing counsel (.1). | 0.30<br>250.00/hr | 75.00 |
| 9/23/2015 RG | BK: JP Morgan Chase Litigation<br>Drafted email to B. Caughey re: ████████████████ ██████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 10/30/2015 RG | BK: JP Morgan Chase Litigation<br>Exchanged emails with B. Caughey re: ██████████ (.3); Reviewed answer | 0.70<br>250.00/hr | 175.00 |

Earl Gaudio & Son, Inc                                                                                    Page    2

|            |     |                                                                                                                                                                                                                                          | Hrs/Rate        | Amount    |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|-----------|
|            |     | and affirmative defenses filed by Chase (.3); Reviewed pretrial order of Court, docketed and archived pleadings (.1).                                                                                                                          |                 |           |
| 11/23/2015 | RG  | BK: JP Morgan Chase Litigation<br>Exchanged several email correspondences with B. Caughey re: ███████ (.3).                                                                                                                                    | 0.30<br>250.00/hr | 75.00     |
| 1/11/2016  | AEH | BK: JP Morgan Chase Litigation<br>Reviewed settlement response letter from JP Morgan and reply prepared by B. Caughey regarding JP Morgan settlement (.4); Sent correspondence to B. Caughey regarding ███████ (.2).                          | 0.60<br>265.00/hr | 159.00    |
| 1/12/2016  | AEH | BK: JP Morgan Chase Litigation<br>Sent and received multiple correspondence to and from B. Caughey regarding ███████ (.2).                                                                                                                     | 0.20<br>265.00/hr | 53.00     |
| 1/28/2016  | AEH | BK: JP Morgan Chase Litigation<br>Sent multiple correspondence to B. Caughey with ███████ (.3).                                                                                                                                                | 0.30<br>265.00/hr | 79.50     |
| 3/1/2016   | RG  | BK: JP Morgan Chase Litigation<br>Reviewed several correspondences from B. Caughey re: ███████ (.2); Reviewed and revised draft Plaintiff's Initial Disclosure Statement (.3); Reviewed and revised draft Plaintiff's Requests to Admit to Defendant (.3); Reviewed and revised draft Plaintiff's Interrogatories and Requests for Production (.4). | 1.20<br>250.00/hr | 300.00    |
| 3/2/2016   | RG  | BK: JP Morgan Chase Litigation<br>Exchanged email correspondence to B. Caughey re: ███████ (.2).                                                                                                                                               | 0.20<br>250.00/hr | 50.00     |
| 3/8/2016   | RG  | BK: JP Morgan Chase Litigation<br>Conducted intra-office conference with S. Neill and nature of material to investigate for backup (.1 NC).                                                                                                     | 0.10<br>250.00/hr | NO CHARGE |
|            | SN  | BK: JP Morgan Chase Litigation<br>Held discussion with R. Gould to discuss evidence and anticipate discovery needed for production requests (.1 NC).                                                                                            | 0.10<br>225.00/hr | NO CHARGE |
| 3/23/2016  | RG  | BK: JP Morgan Chase Litigation<br>Reviewed detailed status report from counsel re: ███████ (.2).                                                                                                                                               | 0.20<br>250.00/hr | 50.00     |
| 3/28/2016  | RG  | BK: JP Morgan Chase Litigation<br>Reviewed and responded to substantive email from B. Caughey re: ███████ (.2).                                                                                                                                | 0.20<br>250.00/hr | 50.00     |

Earl Gaudio & Son, Inc                                                                                    Page     3

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/31/2016 | RG | BK: JP Morgan Chase Litigation<br>Exchanged email correspondence with B. Caughey re: ██████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 4/4/2016 | RG | BK: JP Morgan Chase Litigation<br>Exchanged email correspondence with B. Caughey re: ██████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 4/6/2016 | RG | BK: JP Morgan Chase Litigation<br>Reviewed draft settlement agreement (.2). | 0.20<br>250.00/hr | 50.00 |
| 4/7/2016 | RG | BK: JP Morgan Chase Litigation<br>Exchanged emails with B. Caughey re: ██████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 4/29/2016 | RG | BK: JP Morgan Chase Litigation<br>Reviewed and revised updated draft closing agreement (.3); Drafted email to B. Caughey re: ████ (.1). | 0.40<br>250.00/hr | 100.00 |
| 5/2/2016 | RG | BK: JP Morgan Chase Litigation<br>Conducted telephone conference with B. Caughey re: ████ (.2); Received and reviewed final redline and clean versions of settlement agreement, executed and returned same to B. Caughey (.2). | 0.40<br>250.00/hr | 100.00 |
| 5/9/2016 | RG | BK: JP Morgan Chase Litigation<br>Examined email from B. Caughey and counter-initialed final change to settlement agreement (.2); Reviewed and commented on draft motion for approval of settlement agreement (.2). | 0.40<br>250.00/hr | 100.00 |
| 6/3/2016 | RG | BK: JP Morgan Chase Litigation<br>Reviewed order approving settlement (.1) | 0.10<br>250.00/hr | 25.00 |
| 6/29/2016 | RG | BK: JP Morgan Chase Litigation<br>Exchanged emails with B. Caughey re: ██████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/19/2016 | KK | BK: JP Morgan Chase Litigation<br>Received and deposited JP Mrogan Chase adversary settlement check (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |

|  | **For professional services rendered** | **8.40** | **$2,016.50** |
|---|---|---|---|
|  | **Previous balance** | . | **$372,091.31** |
|  | Balance due | | $374,107.81 |

Earl Gaudio & Son, Inc                                                    Page      4

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 219,675.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10385

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/26/2015 | AEH | BK: Fee/Employment Objections<br>Conducted telephone conference with V. Powers and R. Gould re: ███████ ████████████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 8/29/2015 | AEH | BK: Fee/Employment Objections<br>Conducted telephone conference with V. Powers re: ██████████ ████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| | | **For professional services rendered** | **0.20** | **$53.00** |
| | | **Previous balance** | | **$372,038.31** |
| | | Balance due | | $372,091.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 217,659.00 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10383

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2015 | KS | BK: Employee Benefits/Pensions<br>Researched and updated EGS employee 401(k) account numbers and balances spreadsheet (1.6). | 1.60<br>75.00/hr | 120.00 |
| 7/21/2015 | KS | BK: Employee Benefits/Pensions<br>Researched 401(k) account balances for Morgan Stanley and Citigroup accounts (2.0 NC); Finished assembling 401(k) master accounts and balances spreadsheet for employees (2.3 NC). | 4.30<br>75.00/hr | NO CHARGE |
| 8/3/2015 | KS | BK: Employee Benefits/Pensions<br>Researched Gaudio employee census for compensation, hours worked, deferrals etc. (1.3 NC); Sent correspondence to L. Radimer from TRA re: same (.2 NC). | 1.50<br>75.00/hr | NO CHARGE |
| 8/7/2015 | RG | BK: Employee Benefits/Pensions<br>Examined Morgan Stanley documents related to EG&S 401(k) and pension plans, assess account balances and historical administration of accounts and plan (.5) | 0.50<br>250.00/hr | 125.00 |
| | KS | BK: Employee Benefits/Pensions<br>Examined 2012 & 2013 TRA Compliance reports for discrepancies between census and data reported (3.5). | 3.50<br>75.00/hr | 262.50 |
| | KS | BK: Employee Benefits/Pensions<br>Send correspondence to L. Radimer re: discrepancies between 2012 TRA Compliance report and 2012 employee census (.2 NC); Examined 2012 & 2013 Form 5500 and exchanged correspondence with L. Radimer re: location of form's data (.5 NC). | 0.70<br>75.00/hr | NO CHARGE |
| 8/10/2015 | RG | BK: Employee Benefits/Pensions<br>Examined ING statements and documents and assess what information we require still regarding EGS 401(k) accounts (.3). | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                    Page     2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/22/2015 | AEH | BK: Employee Benefits/Pensions<br>Sent correspondence to L. Radimer re: correcting errors in the 5500's (.2). | 0.20<br>265.00/hr | 53.00 |
| 8/26/2015 | RG | BK: Employee Benefits/Pensions<br>Conducted telephone conference with V. Powers and A. Hart re: ███████<br>██████████████████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
|  | AEH | BK: Employee Benefits/Pensions<br>Conducted telephone conference with V. Powers and R. Gould re:<br>██████████████████████████ (.1) | 0.10<br>265.00/hr | 26.50 |
|  | AEH | BK: Employee Benefits/Pensions<br>Conducted telephone conference with V. Powers re: ████████<br>█████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 8/31/2015 | KS | BK: Employee Benefits/Pensions<br>Started compiling 2014 401(k) Employee Profit Sharing Census spreadsheet for L. Radimer (1.7). | 1.70<br>75.00/hr | 127.50 |
|  | AEH | BK: Employee Benefits/Pensions<br>Corresponded with L. Radimer at TRA re: 2012 5500 (.3); Reviewed, discussed with K. Sangha, approved and signed 2012 5500 (1.2). | 1.50<br>265.00/hr | 397.50 |
| 9/1/2015 | KS | BK: Employee Benefits/Pensions<br>Finished compiling 2014 401(k) Profit Sharing Plan Employee Census (4.7); Sent L. Radimer email correspondence re: same (.1). | 4.80<br>75.00/hr | 360.00 |
| 9/2/2015 | KS | BK: Employee Benefits/Pensions<br>Exchanged multiple correspondences with L. Radimer and C. Thomas re: Safe Harbor contributions for employees, Eric Gaudio's termination date and 2014 employee profit sharing census revisions (.4 NC); Conducted telephone conference with L. Radimer re: resubmitting 2014 employee profit sharing plan census with updated termination dates (.2 NC); Reviewed 2012 & 2013 Data Collection Summaries on TRA website and completed 2014 Data Collection Summary (2.5 NC); Researched Gaudio checks, bank statements and files for further substantiation to 2nd Amended Complaint exhibits (1.8 NC). | 4.90<br>75.00/hr | NO CHARGE |
| 9/3/2015 | AEH | BK: Employee Benefits/Pensions<br>Reviewed 2014 401K compliance and TRA data collection requested for preparation of 5500 (.3); Reviewed fidelity bond required in connection with same and conferred with M. Morgan to assess FMB bond inclusion and inclusion of 401K as additional insured (.3). | 0.60<br>265.00/hr | 159.00 |
|  | MM | BK: Employee Benefits/Pensions<br>Researched FMB Bond and coverage for EGS 401(k) Retirement Plan with FMB as Trustee for Compliance Filings (.5). | 0.50<br>225.00/hr | 112.50 |

Earl Gaudio & Son, Inc                                                                                     Page      3

|            |     |                                                                 | Hrs/Rate   | Amount    |
|------------|-----|-----------------------------------------------------------------|-----------|-----------|
| 9/24/2015  | AEH | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with K. Sangha relating to preparation of 2014 5500s and year end statements for Scottrade for same (.2). | 0.20<br>265.00/hr | 53.00 |
|            | AEH | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with K. Sangha re: settlements for Gary Gaudio's account (.2 NC). | 0.20<br>265.00/hr | NO CHARGE |
| 10/2/2015  | RG  | BK: Employee Benefits/Pensions<br>Examined correspondence from L. Radimer re: closing out 401(k) plan and request for distribution form and other documents needed from individuals who still have accounts in the plan (.2); Conducted intra-office conference with K. Sangha re: same (.1);  Portion of time spent drafting letters to Dennis and to Eric re: requesting documentation to close out 401(k) and roll their accounts over to IRAs (.3). | 0.60<br>250.00/hr | 150.00 |
|            | AEH | BK: Employee Benefits/Pensions<br>Office conference with R. Gould to discuss information required for preparation of the 2014 5500's from assets outside of plan and obtaining information from Dennis & Eric re: same (.2). | 0.20<br>265.00/hr | 53.00 |
| 10/5/2015  | RG  | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with A. Hart re: preparation of 5500s, administration and wrap up of plan and remaining actions required for same (.2); Conducted telephone conference with V. Powers re: ▮▮▮▮▮▮▮ (.3); Analyzed and reviewed  401(k)/investment account spreadsheet relative to Scotttrade accounts to determine information needed and status of accounts in or out of 401(k) plan (.6); Conducted telephone conference with L. Radimer re: Scottrade accounts, Morgan Stanley Accounts and ING/Voya accounts re: status of those accounts in or out of 401(K) and preparation of 5500s (.8) | 1.90<br>250.00/hr | 475.00 |
|            | AEH | BK: Employee Benefits/Pensions<br>Reviewed correspondence from E. Gaudio related to 401K "Rollover" (.1); Replied to same (.1). | 0.20<br>265.00/hr | 53.00 |
| 10/6/2015  | RG  | BK: Employee Benefits/Pensions<br>Exchanged emails with T. Crist and C. Burke re: ▮▮▮▮▮ (.2); Drafted to E. Gaudio requesting year end statement on Scottrade account ending in 6215 (.1); Reviewed, forwarded and archived statement (.1); Reviewed email from L. Radimer re: 401(K) and preparation of 5500s (.1); Reviewed Scottrade statements for account ending in 5570 relative to preparation of 5500s (.3). | 0.80<br>250.00/hr | 200.00 |
| 10/12/2015 | RG  | BK: Employee Benefits/Pensions<br>Exchanged emails with L. Radimer re: rolling over the nominal amount in E. Gaudio 401(k) to his other account and new account information | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

(.2).

| 10/14/2015 | AEH | BK: Employee Benefits/Pensions<br>Reviewed and signed 5500 for 2014 401K compliance (.3). | 0.30<br>265.00/hr | 79.50 |
| | KS | BK: Employee Benefits/Pensions<br>Received email from L. Radimer re: 2014 5500 and instructions to obtain A. Hart's signature (.1 NC); Reviewed 5500 for 2014 (.4 NC); Reviewed and forwarded new email from TRA re: E. Gaudio's Request to Distribution for 401(k) plan to R. Gould (.3 NC). | 0.80<br>75.00/hr | NO CHARGE |
| 10/16/2015 | KS | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with A. Hart re: Voya 401(k) plan procedure and next steps to take (.2 NC); Attended intra-office conference with A. Hart re: E. Gaudio's Request to Distribution from TRA and obtain plan administrator signature (.3 NC). | 0.50<br>75.00/hr | NO CHARGE |
| 10/26/2015 | RG | BK: Employee Benefits/Pensions<br>Received telephone conference from L. Radimer at TRA re: 401(k) plan and communications to former employees re: rollover process and forms as well as status of additional deposits recommended in compliance reports (.2); Conducted intra-office conference with A. Hart and K. Sangha re: same (.2); Revised draft email to G. Gaudio re: status of his Morgan Stanley account that is included in the 401(k) plan (.1); Examined forms related to online access of 401(k) account (.1). | 0.60<br>250.00/hr | 150.00 |
| | KS | BK: Employee Benefits/Pensions<br>Attended intra-office conference with RG re: phone call with L. Radimer about 401(k) final distributions (,2 NC); Prepared emails for Gary Gaudio and Craig Burke from Ice Miller re: 401(k) account and distribution questions (.5 NC); Conducted multiple phone calls with Voya Plan sponsors (Allen, Joe) and Customer Service rep Malinda re: Gain access to account and view reports on plan (.6 NC). | 1.30<br>75.00/hr | NO CHARGE |
| | AEH | BK: Employee Benefits/Pensions<br>Conducted intra-office correspondence with K. Sangha re: Dianna Lienard's 401K rollover (.1 NC). | 0.10<br>265.00/hr | NO CHARGE |
| 10/27/2015 | RG | BK: Employee Benefits/Pensions<br>Revised draft email to C. Burke re: ▮▮▮▮▮▮▮ (.1). | 0.10<br>250.00/hr | 25.00 |
| | KS | BK: Employee Benefits/Pensions<br>Attended intra-office conference with R. Gould re: email correspondence to C. Burke and ING/Voya followup (.1); Compiled and sent email correspondence to C. Burke at Ice Miller re: ▮▮▮▮▮▮ .2). | 0.30<br>75.00/hr | 22.50 |
| 10/30/2015 | KS | BK: Employee Benefits/Pensions<br>Prepared resolution, court order and cover letter to send to ING/Voya re: gaining access to account and reports (.4 NC). | 0.40<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page      5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/2/2015 KS | BK: Employee Benefits/Pensions<br>Conducted telephone conference with Marissa at ING/Voya re: sending over court appointed order and custodian resolutions (.2). | 0.20<br>75.00/hr | 15.00 |
| 11/16/2015 KS | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with A. Hart re: Voya 401k plan and reports update (.1 NC). | 0.10<br>75.00/hr | NO CHARGE |
| 11/17/2015 KS | BK: Employee Benefits/Pensions<br>Sent Voya Website User Authorization form to Jeremy Coute via fax (.1 NC). Exchanged email correspondence with J. Coute re: same (.2 NC); Conducted telephone conference with K. Klonicki to June at ADP re: tax adjusted invoices (.2 NC). | 0.50<br>75.00/hr | NO CHARGE |
| 11/19/2015 KS | BK: Employee Benefits/Pensions<br>Conducted telephone conference with J. Coute from Voya re: questions from L. Radimer re: distributions made out for all years deposited (.3 NC); Conducted telephone conference with Lisa Wilcox, Voya plan manager re: same and attained further information on plan (.4 NC). | 0.70<br>75.00/hr | NO CHARGE |
| 11/25/2015 KS | BK: Employee Benefits/Pensions<br>Drafted email to A. Hart re: update on status of Voya 401k plan and TRA distribution questions (.2 NC). | 0.20<br>75.00/hr | NO CHARGE |
| 11/30/2015 KS | BK: Employee Benefits/Pensions<br>Registered for Voya website and gained access to 401(k) plan information (.3 NC); Drafted lengthy email to L. Radimer re: update on account and sent participants list with attached balances (.3 NC); Exchanged emails with L. Wilcox re: next step to be taken for employees to roll over accounts and take distributions (.4 NC); Conducted intra-office conference with A. Hart re: same (.2 NC). | 1.20<br>75.00/hr | NO CHARGE |
| KS | BK: Employee Benefits/Pensions<br>Researched and compiled spreadsheet template from L. Wilcox re: employees not on plan (2.8). | 2.80<br>75.00/hr | 210.00 |
| 12/1/2015 KS | BK: Employee Benefits/Pensions<br>Conducted multiple telephone conferences with L. Radimer at TRA and L. Wilcox at VOYA re: 2011, 2012, 2013 & 2014 employee safe harbor contributions to be made into 401(k) plan (.7 NC). | 0.70<br>75.00/hr | NO CHARGE |
| SN | BK: Employee Benefits/Pensions<br>Attended intra-office conference with K. Sangha re: the 401k plan and whether the safe harbor rules apply to all employees (.4). | 0.40<br>225.00/hr | 90.00 |
| 12/2/2015 KS | BK: Employee Benefits/Pensions<br>Conducted intra-office conference with A. Hart re: update on telephone calls with TRA and VOYA re: 401k plan and next steps to be taken (.1 NC); Drafted email correspondences to L. Radimer and L. Wilcox re: explanation of court approval needed for safe harbor contributions (.3 | 0.40<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

NC).

| 12/2/2015 KS | BK: Employee Benefits/Pensions<br>Researched and worked on compiling employee safe harbor<br>contribution amounts spreadsheet for A. Hart to review (1.7). | 1.70<br>75.00/hr | 127.50 |
| 12/3/2015 KS | BK: Employee Benefits/Pensions<br>Worked on compiling employees' Safe Harbor Contributions<br>spreadsheet (.8). | 0.80<br>75.00/hr | 60.00 |
| 12/4/2015 KS | BK: Employee Benefits/Pensions<br>Completed employees' 401(k) safe harbor contributions spreadsheet<br>and sent to L. Wilcox and L. Radimer re: confirmation of correct<br>information (1.6). | 1.60<br>75.00/hr | 120.00 |
| 12/7/2015 KS | BK: Employee Benefits/Pensions<br>Drafted and sent email correspondence to C. Burke re: ███████<br>████ (.3 NC). | 0.30<br>75.00/hr | NO CHARGE |
| AEH | BK: Employee Benefits/Pensions<br>Conducted telephone conference with C. Burke regarding ████<br>████████ (.3). | 0.30<br>265.00/hr | 79.50 |
| 12/8/2015 KS | BK: Employee Benefits/Pensions<br>Attended telephone conference to C. Burke with A. Hart re: ██████<br>████████ (.3 NC). | 0.30<br>75.00/hr | NO CHARGE |
| AEH | BK: Employee Benefits/Pensions<br>Conducted telephone call with V. Powers regarding ███████<br>████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 12/15/2015 KS | BK: Employee Benefits/Pensions<br>Prepared documents and paperwork for conference call with L.<br>Radimer and C. Burke (.4 NC); Conducted telephone conference with<br>L. Radimer and C. Burke re: ██████████████<br>████████████████ (.5 NC);<br>Archived notes from conference call into system (.1 NC). | 1.00<br>75.00/hr | NO CHARGE |
| 12/17/2015 KS | BK: Employee Benefits/Pensions<br>Drafted email correspondence and sent to L. Radimer re: FMB giving<br>authorization to TRA to distribute for participant requests from Voya<br>401k plan (.4). | 0.40<br>75.00/hr | 30.00 |
| 1/12/2016 KS | BK: Employee Benefits/Pensions<br>Researched employees' SSN numbers for L. Wilcox and compiled<br>spreadsheet with amounts to deposit by money source (1.6). | 1.60<br>75.00/hr | 120.00 |

Earl Gaudio & Son, Inc

Page    7

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/26/2016 KS | BK: Employee Benefits/Pensions<br>Drafted email to L. Wilcox re: explanation of how Voya distributions will be processed for participants requesting distribution (.3); Exchanged emails re: same (.2). | 0.50<br>75.00/hr | 37.50 |
| 2/1/2016 KS | BK: Employee Benefits/Pensions<br>Received telephone conference from Travis Mains re: Don Hamilton's 401k spousal consent form (.2). | 0.20<br>75.00/hr | 15.00 |
| 2/3/2016 KS | BK: Employee Benefits/Pensions<br>Updated safe harbor contributions spreadsheet with current Voya account balances for plan participants (.4). | 0.40<br>75.00/hr | 30.00 |
| 2/9/2016 KS | BK: Employee Benefits/Pensions<br>Conducted telephone conference with L. Wilcox re: final confirmation of 401k plan distributions and remaining Safe Harbor contributions to be deposited at later date (.2 NC). | 0.20<br>75.00/hr | NO CHARGE |
| 2/12/2016 KS | BK: Employee Benefits/Pensions<br>Conducted telephone conference with L. Wilcox re: Compilation of spreadsheet for qualifying participants not set up on plan (.2); Worked on spreadsheet template and compilation of employee data re: same (.6). | 0.80<br>75.00/hr | 60.00 |
| 2/25/2016 AEH | BK: Employee Benefits/Pensions<br>Reviewed 401K distribution requests for Diana Lenard and two other employees and identified spousal consent required prior to distribution (.4). | 0.40<br>265.00/hr | 106.00 |
| 2/26/2016 KS | BK: Employee Benefits/Pensions<br>Drafted email correspondence to L. Wilcox at Voya re: question for spousal consent of plan participants wishing to take distribution (.2). | 0.20<br>75.00/hr | 15.00 |
| 3/23/2016 SN | BK: Employee Benefits/Pensions<br>Held telephone conference with Wendy Woller to discuss 401(a) account held at Pacific Life (.2); Held telephone conference with Luke Radimer at TRA to discuss the Pacific Life 401(a) account and procedures for eliminating these accounts (.3); Held telephone conference with Travis  Mains, broker for Pacific Life to determine which accounts are still open at  Pacific Life (.3); Held telephone conference with Pacific Life to determine procedures for rolling the accounts into individual retirement accounts (.4). | 1.20<br>225.00/hr | 270.00 |
| 3/28/2016 SN | BK: Employee Benefits/Pensions<br>Held telephone conference with Pacific Life to determine status of transfer from 401(a) account to an Individual Retirement Account (.3); Held telephone conference with W. Woller to discuss the same (.1); Drafted Letter of Authorization authorizing the transfer of the 401(a) account to an IRA (.2). | 0.60<br>225.00/hr | 135.00 |

Earl Gaudio & Son, Inc                                                                                      Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/25/2016 | AEH | BK: Employee Benefits/Pensions<br>Reviewed 401K distribution request and approved same for Dianna Lienard (.3). | 0.30<br>265.00/hr | 79.50 |
| | AEH | BK: Employee Benefits/Pensions<br>Reviewed correspondence from L. Radiner regarding restating the 401k plan as required by the IRS every six years (.2); Discussed same with K. Sangha (.1); Conducted telephone conference with R. Lees, FMB's 401k compliance expert, to assess implications of plan "freeze" on compliance requirements (.1). | 0.40<br>265.00/hr | 106.00 |
| 4/26/2016 | AEH | BK: Employee Benefits/Pensions<br>Reviewed Resolution, Amended and Restated Plan and identified questions related to certain plan modifications (such as elimination of matching). | 0.80<br>265.00/hr | 212.00 |
| 5/10/2016 | SN | BK: Employee Benefits/Pensions<br>Held telephone conference with Pacific Life to discuss transfer from 401(a) account to Individual Retirement Account (.3); Held telephone conference with W. Woller to discuss same (.1). | 0.40<br>225.00/hr | 90.00 |
| 8/4/2016 | AEH | BK: Employee Benefits/Pensions<br>Reviewed Erisa Bond requirements and renewed insurance (.3). | 0.30<br>265.00/hr | 79.50 |
| 9/21/2016 | AEH | BK: Employee Benefits/Pensions<br>Correspondence with C. Burke and V. Powers regarding ██████ ██████ccruals (.3). | 0.30<br>265.00/hr | 79.50 |
| 2/23/2017 | RG | BK: Employee Benefits/Pensions<br>Examined correspondence from V. Powers re: ████████ ██████ (.2); Conducted telephone conference with V. Powers and A. Hart re: ███████████ (.3). | 0.50<br>250.00/hr | 125.00 |
| 2/24/2017 | RG | BK: Employee Benefits/Pensions<br>Reviewed and considered V. Powers substantive email re: ██████ ██████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 3/6/2017 | AEH | BK: Employee Benefits/Pensions<br>Reviewed and approved 401k Rollover for Tony Brazas (.2). | 0.20<br>265.00/hr | 53.00 |
| 4/5/2017 | AEH | BK: Employee Benefits/Pensions<br>Reviewed and analyzed email from V. Powers re: the ███████ ████████████ (.3); Discussed same with R. Gould to clarify DOL notice (.1); Reviewed wage order to assess whether pre-petition 401K safe harbor contributions should be paid (.2). | 0.60<br>265.00/hr | 159.00 |
| 4/6/2017 | RG | BK: Employee Benefits/Pensions<br>Examined 401(k) open issues and supplemental notice to DOL, analysis from Ice Miller including wage order, wage motion and pending administrative claims (.3); Drafted email to V. Powers re: ████████████████████ | 0.60<br>250.00/hr | 150.00 |

Earl Gaudio & Son, Inc

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | ████████████████████ (.3). | | |
| 5/1/2017 | RG | BK: Employee Benefits/Pensions<br>Conducted telephone conference with V. Powers and C. Burke re:<br>███████████████ (1.1); Reviewed correspondence with TPA re:<br>clarification of calculation of amounts owed for employer contributions<br>owed (.1). | 1.20<br>250.00/hr | 300.00 |
| 5/2/2017 | RG | BK: Employee Benefits/Pensions<br>Exchanged emails with C. Burke and L. Radimer re: winding down<br>plan, apportionment of opportunity cost, etc. (.3); Conducted telephone<br>conference with V. Powers re: ████ (.1). | 0.40<br>250.00/hr | 100.00 |
| | RG | BK: Employee Benefits/Pensions<br>Exchanged emails with C. Burke and L. Radimer re: winding down<br>plan, apportionment of opportunity cost, etc. (.3); Conducted telephone<br>conference with V. Powers re: ████ (.1). | 0.40<br>250.00/hr | 100.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **For professional services rendered** | | **62.10** | **$6,413.00** |
| **Previous balance** | | | **$365,625.31** |
| Balance due | | | $372,038.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 217,606.00 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10382

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2015 | RG | BK: E & D Gaudio Litigation<br>Corresponded with V. Powers re: ███████████,<br>███████████. (.2). | 0.20<br>250.00/hr | 50.00 |
| 7/9/2015 | MM | BK: E & D Gaudio Litigation<br>Reviewed correspondence from W. Joris of Ice Miller re: ███████<br>███████████ (.2 NC); Created spreadsheet for Chase<br>a/c xxx5550 outgoing wires (2.8 NC). | 3.00<br>225.00/hr | NO CHARGE |
| 7/10/2015 | KK | BK: E & D Gaudio Litigation<br>Attended departmental meeting to discuss vetting of potential<br>adversary actions and EGS payments made to Non EGS Loans (.5<br>NC); Began research of D. Gaudio's HELOC at Iroquois Bank (.4 NC). | 0.90<br>150.00/hr | NO CHARGE |
| 7/11/2015 | KK | BK: E & D Gaudio Litigation<br>Continued reconciliation of Non EGS payments made to D. Gaudio's<br>personal HELOC Iroquois Bk #9738 (2009 - 2013) (2.5). | 2.50<br>150.00/hr | 375.00 |
| 7/13/2015 | RJ | BK: E & D Gaudio Litigation<br>Reviewed claim (36-1) from Specialty Distributing and reviewed Exh N<br>and Exh M (.7 NC). | 3.40<br>250.00/hr | NO CHARGE |
| 7/15/2015 | KS | BK: E & D Gaudio Litigation<br>Researched and analyzed statements re: second amended complaint.<br>Researched quicken loans account files for further loan information<br>(1.5 NC); Sent correspondence to Quicken loans customer service site<br>asking for more information on EGS loan accounts (.3 NC); Conducted<br>telephone conference to Dave at Quicken client relations to gain<br>information on Quicken loan accounts (.2 NC); Updated and organized<br>Master Known financial accounts spreadsheet to be more unified and<br>easier to search (.8 NC); Researched employee 401(k) information on<br>Scottrade, ING, and Pacific life accounts (3.0 NC); Updated 401(k)<br>employee accounts and balances spreadsheet (.4 NC). | 6.20<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                          Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2015 | KK | BK: E & D Gaudio Litigation<br>Reviewed Exhibit B -EGS pmts fbo GDV (.5); Researched new payments for Exhibit D -fbo 1803 Georgetown Rd and Exhibit F -transfers from GDV to 1803 (1.6). | 2.10<br>150.00/hr | 315.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Attended telephone conference with V. Powers and R. Gould re: ███████████████████████████████████ (.2 NC); Reviewed second amended complaint and exhibits to prepare, re-organize, and finalize exhibits for filing (1.3 NC). | 1.50<br>265.00/hr | NO CHARGE |
| | KS | BK: E & D Gaudio Litigation<br>Re: second amended compliant: Researched Non-EGS bank statements for large money transactions to tie back to EGS accounts (1.3 NC); Updated 401(k) accounts and balances spreadsheet (.4 NC); Updated Specialty Distribution exhibit with page 1 and new bates numbers (2.2 NC); Researched 401(k) and IRA account information from HICKS records and files (.6 NC). | 4.50<br>75.00/hr | NO CHARGE |
| | RG | BK: E & D Gaudio Litigation<br>Conducted telephone conferences with V. Powers re ███████████████████████████████████████████████████████████████ (.5); Examined several updated exhibits to complaint (C, K, R) revised to incorporate additional information (.2). | 0.70<br>250.00/hr | 175.00 |
| | RG | BK: E & D Gaudio Litigation<br>Conducted conferences with A. Hart re: draft second amended complaint and strategy for same (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 7/18/2015 | RG | BK: E & D Gaudio Litigation<br>Reviewed A. Hart's comments to proposed Second Amended Complaint (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| | RG | BK: E & D Gaudio Litigation<br>Conducted several intra-office conferences and telephone conferences with A. Hart re: proposed second amended complaint and efforts to revise and update all exhibits to incorporate additional information learned since filing of amended complaint (1.0 NC). | 1.00<br>250.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed, reconciled and revised Exhibit Q to complaint (.7). | 0.70<br>265.00/hr | 185.50 |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed Capital One fraudulent transfer analysis and incorporated details into draft second amended E+D Gaudio complaint (.4) | 0.40<br>265.00/hr | 106.00 |

Earl Gaudio & Son, Inc                                                                                          Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

7/18/2015 AEH   BK: E & D Gaudio Litigation
Reviewed exhibit to Discover Card Complaint and incorporated into
draft second amended E+D Gaudio complaint (.5).

0.50
265.00/hr

132.50

AEH   BK: E & D Gaudio Litigation
Reviewed Exhibit to JP Morgan Chase Complaint and incorporated
same into draft second amended E+D Gaudio complaint (.6).

0.60
265.00/hr

159.00

AEH   BK: E & D Gaudio Litigation
Reviewed Exhibit to Citibank complaint and incorporated into draft
second amended E+D Gaudio complaint (.6).

0.60
265.00/hr

159.00

AEH   BK: E & D Gaudio Litigation
Reviewed AmEx Adversary Complaint and incorporated detail into draft
second amended E+D Gaudio complaint (.5).

0.50
265.00/hr

132.50

AEH   BK: E & D Gaudio Litigation
Reviewed Regions Bank adversary complaint exhibits and incorporated
detail into draft second amended E+D Gaudio complaint (.5).

0.50
265.00/hr

132.50

AEH   BK: E & D Gaudio Litigation
Reviewed Specialty Distributing adversary Complaint and incorporated
details into draft second amended E+D Gaudio complaint (.4).

0.40
265.00/hr

106.00

AEH   BK: E & D Gaudio Litigation
Assembled, reviewed and extracted exhibits from mediation position
statement for incorporation into E+D Gaudio Second Amended
Complaint (1.4).

1.40
265.00/hr

371.00

AEH   BK: E & D Gaudio Litigation
Reviewed second amended complaint against E+D Gaudio, suggested
revisions to same, and proofed to reflect proper figured and analysis
based on the revised exhibits (1.2).

1.20
265.00/hr

318.00

AEH   BK: E & D Gaudio Litigation
Reviewed and revised Exhibit R- payments to Dennis (.3).

0.30
265.00/hr

79.50

7/19/2015 KK   BK: E & D Gaudio Litigation
Recreated Exhibit Q -D. Gaudio HELOC (1.3 NC); Recreated Exhibit E
-Ameren Utility Pmts in Excel (1.0 NC); Reformatted Exhibits K1, K2
and K3 Bates Stamps (1.7 NC); Reformatted Exhibits N, R & U (1.4
NC).

5.40
150.00/hr

NO CHARGE

RG   BK: E & D Gaudio Litigation
Reviewed and revised second draft of Second Amended Complaint
including analysis and verification against all updated exhibits (1.2);
Exchanged email correspondence with V. Powers re: ███████
Communicated with V. Powers re: ██████ (.2); Examined additional
documentation and general ledger and Quick Book entries from
accountants to reconcile with information in exhibits relative to
payments f/b/o 1803, GDV and other non-EGS parties (.3); Examined
and revised draft motion for leave to file Second Amended Complaint

3.20
250.00/hr

800.00

Earl Gaudio & Son, Inc

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | instanter (.3); Drafted email correspondence to V. Powers re: ▮▮▮▮ (.1); Adapted exhibits and analysis performed for new adversary actions against credit card companies, lenders, etc. for use to Second Amended Complaint and reworked spreadsheets for inclusion into exhibits in Second Amended Complaint exhibits K, R, etc. (.8). | | |
| 7/19/2015 RG | BK: E & D Gaudio Litigation<br>Additional time not charged reformatting and finalizing exhibits and pleadings for filing for motion for leave to file second amended complaint, second amended complaint and all revised exhibits thereto including bates stamping, etc. (3.5 NC). | 3.50<br>250.00/hr | NO CHARGE |
| RG | BK: E & D Gaudio Litigation<br>Conducted numerous conference calls with A. Hart re: strategy questions and discussions about second amended complaint and exhibits thereto (1.0 NC). | 1.00<br>250.00/hr | NO CHARGE |
| 7/20/2015 RG | BK: E & D Gaudio Litigation<br>Reviewed, docketed and archived text order entered granting leave to file second amended complaint instanter (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| KS | BK: E & D Gaudio Litigation<br>Created memos for Regions loans 10, 11, 12 banking folders and archived into system (.6 NC); Researched Morgan Stanley IRA and retirement account files and updated 401(k) spreadsheet (1.9 NC). | 2.50<br>75.00/hr | NO CHARGE |
| KK | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart to discuss assembly of binder from 2nd Amended Complaint and redwell filing of 2nd Amended Advisory complaint (.2 NC); Began revisions to Index sheet for binders (.6 NC). | 0.80<br>150.00/hr | NO CHARGE |
| AEH | BK: E & D Gaudio Litigation<br>Discussed review of Protek forensic review with R. Juhant (.2). | 0.20<br>265.00/hr | 53.00 |
| AEH | BK: E & D Gaudio Litigation<br>Discussed preparation of calculation of damages with K. Klonicki for Second Amended Adverserial Complaint (.3 NC). | 0.30<br>265.00/hr | NO CHARGE |
| AEH | BK: E & D Gaudio Litigation<br>Reviewed known financial accounts for identification of open bank accounts that we may potentially collect against (.6). | 0.60<br>265.00/hr | 159.00 |
| AEH | BK: E & D Gaudio Litigation<br>Reviewed collections spreadsheet with Dennis' and Eric's properties for collections (.2). | 0.20<br>265.00/hr | 53.00 |
| 7/22/2015 AEH | BK: E & D Gaudio Litigation<br>Reviewed Dennis's MPP at Morgan Stanley to trace to Scott Trade account (.7). | 0.70<br>265.00/hr | 185.50 |

Earl Gaudio & Son, Inc                                                                    Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 7/23/2015 KS | BK: E & D Gaudio Litigation<br>Attended intra-office conference with K. Klonicki and R. Gould re: compilation or 2nd amended complaint binder and redwell (.3 NC). | 0.30<br>75.00/hr | NO CHARGE |
|---|---|---|---|

| KS | BK: E & D Gaudio Litigation<br>Compiled and archived 2nd amended complaint binder with exhibits A through H (3.1 NC). | 3.10<br>75.00/hr | NO CHARGE |
|---|---|---|---|

| RG | BK: E & D Gaudio Litigation<br>Prepared backup support documentation relative to Exhibits A-K of the Second Amended Complaint, including review of backup to prior complaint, assembly and integration of additional material discovered and assembled since first amended complaint was filed for: Exhibits A-L, particularly Exhibit B (payments made for the benefit of GDV by EG&S) including B-1 through B-3 containing additional information and back up and Exhibit K (payments made for the benefit of Eric and/or Kathy Gaudio) including new subparts K-1 through K-4 as additional material (2.0 NC). | 2.00<br>250.00/hr | NO CHARGE |
|---|---|---|---|

| RG | BK: E & D Gaudio Litigation<br>Additional non-charged time spent preparing backup support documentation relative to Exhibits A-L of the Second Amended Complaint, integrating and bates stamping same (4.5 NC). | 4.50<br>250.00/hr | NO CHARGE |
|---|---|---|---|

| 7/24/2015 RG | BK: E & D Gaudio Litigation<br>Prepared backup support documentation relative to Exhibits M-U of the Second Amended Complaint, including review of backup to prior complaint, assembly and integration of additional material discovered and assembled since first amended complaint was filed for: Exhibits M-U, particularly Exhibit M (payments made for the benefit of Specialty Distributing) containing new and additional information and Exhibit R (payments made for the benefit of Dennis Gaudio) with additional material (1.5 NC). | 1.50<br>250.00/hr | NO CHARGE |
|---|---|---|---|

| RG | BK: E & D Gaudio Litigation<br>Additional non-charged time spent preparing backup support documentation relative to Exhibits M-U of the Second Amended Complaint, integrating and bates stamping same (3.5 NC). | 3.50<br>250.00/hr | NO CHARGE |
|---|---|---|---|

| 7/27/2015 KS | BK: E & D Gaudio Litigation<br>Reviewed 2nd amended complaint binders with A. Hart (1.8 NC); Went over revisions and corrections needed to be made (.4 NC). | 2.20<br>75.00/hr | NO CHARGE |
|---|---|---|---|

| 7/31/2015 RG | BK: E & D Gaudio Litigation<br>Conducted conference call with V. Powers and A. Hart re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5 NC); | 0.70<br>250.00/hr | NO CHARGE |
|---|---|---|---|

Earl Gaudio & Son, Inc                                                                                      Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Examined records pertaining to Regions loans and other records to
respond to Region's questions regarding pending subpoena (.1 NC);
Conducted  intra-office conference with H. Balla re: same (.1 NC).

| 7/31/2015 AEH | BK: E & D Gaudio Litigation | 0.50 | 132.50 |
|---|---|---|---|

Conducted conference call with V. Powers and R. Gould re: ███████

███████████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████ (.5).

265.00/hr

| 8/6/2015 RG | BK: E & D Gaudio Litigation | 2.70 | 675.00 |
|---|---|---|---|

Examined outstanding Regions subpoenas and compared to materials
received (.3); Conducted telephone conference with W. Joris re: ██████
███████████████████████████████████ (.2); Examined all regions loan
documents - loans ending in 7679, 8412, 2884, 8370, 8899, 0950,
2876, 5973, 5981, 8362, 7760, and 7810 to determine precisely what
information we still need. (.5); Prepared detailed memorandum to Ice
Miller for ███████████████████████████████
█████████████████████████ (1.3); Exchanged several
detailed emails with W. Joris and V. Powers re: ████████
████████████████ (.3); Drafted email to V. Powers re ██████
█████████████████ (.1).

250.00/hr

| RG | BK: E & D Gaudio Litigation | 1.00 | NO CHARGE |
|---|---|---|---|

Conducted intra-office conference with A. Hart re: trial preparation and
other matters upon which we might want to conduct discovery prior to
cut off, examined and discussed affirmative defenses filed to first
amended complaint (.3 NC); Conducted intra-office conference with A.
Hart re: Regions loans and information required on same (.2 NC);
Additional time not charged working on reviewing Regions loans and
preparing memo re subpoena to issue (.5 NC).

250.00/hr

| 8/7/2015 RG | BK: E & D Gaudio Litigation | 2.70 | 675.00 |
|---|---|---|---|

Received and reviewed communication from M. Lehman, counsel for
Regions in response to July and April subpoena requests (.1);
Reviewed draft additional Regions subpoena (.2); Communicated with
W. Joris via email re: ███████████████████████████
█████████████ (.1); Drafted detailed memorandum to Ice Miller
re: ██████████████████████████████████████████
████████████████████████████ (1.3); Drafted
emails to W. Joris and C. Fugate re: ████████████████
██████████████████ (.1); Reviewed outline of points for settlement
discussions with defendants from V. Powers re: ████████

250.00/hr

Earl Gaudio & Son, Inc                                                                    Page     7

|  | | Hrs/Rate | Amount |
|---|---|---|---|

(.1); Conducted telephone conference with V. Powers re: ███████

(.8).

| 8/7/2015 RG | BK: E & D Gaudio Litigation<br>Additional time not charged spent reviewing Morgan Stanley subpoena responses and determining what information is still required for new subpoena (3.0 NC). | 3.00<br>250.00/hr | NO CHARGE |
|---|---|---|---|
| 8/10/2015 RG | BK: E & D Gaudio Litigation<br>Reviewed substantive memo from V. Powers re: ███████ (.1); Drafted email to V. Powers re: ███████ (.1); Updated memo to request subpoena to ING (.3). | 0.50<br>250.00/hr | 125.00 |
| 8/11/2015 RG | BK: E & D Gaudio Litigation<br>Conducted intra office conference with A. Hart re: RFP and responsive documents (.2 NC); Conducted conference call with J. Lane, V. Powers, and A. Hart (1.3 NC). | 1.50<br>250.00/hr | NO CHARGE |
| RG | BK: E & D Gaudio Litigation<br>Examined Answers and Affirmative Defenses to Second Amended Complaint filed by Dennis and Eric and made notes regarding same (1.4 NC); Reviewed and revised draft subpoenas going to Morgan Stanley, First Clearing, Scottrade, Prudential and ING (.4 NC). | 1.80<br>250.00/hr | NO CHARGE |
| 8/19/2015 RG | BK: E & D Gaudio Litigation<br>Reviewed Protek proposal (.1); Reviewed motion to employ Protek and order approving same (.1); Conducted telephone conference with K. Chval and T. Doris and R. Juhant re: Protek work, searchability and invoice (.5). | 0.70<br>250.00/hr | 175.00 |
| 8/20/2015 RG | BK: E & D Gaudio Litigation<br>Received and reviewed email from K. Chval re: Protek invoice and potential options for platform for review (.1); Reviewed and responded to emails from C. Fugate re: ███████ (.2). | 0.30<br>250.00/hr | 75.00 |
| 8/21/2015 RG | BK: E & D Gaudio Litigation<br>Examined email correspondence re: Regions bank questions and estimate on subpoena production (.1); Examined subpoena (.1); Drafted email to W. Joris ███████ (.2). | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                     Page     8

|            |     |                                                                                 | Hrs/Rate   | Amount    |
|------------|-----|---------------------------------------------------------------------------------|------------|-----------|
| 8/24/2015  | RG  | BK: E & D Gaudio Litigation                                                      | 0.60       | 150.00    |
|            |     | Reviewed email from W. Joris re: ███████ (.1); Exchanged email correspondences with W. Jorisincluding ███████ (.2); Examined selected 26E Morgan Stanley statements (.2); Reviewed First Clearing subpoena (.1). |            |           |
| 8/25/2015  | RG  | BK: E & D Gaudio Litigation                                                      | 0.70       | 175.00    |
|            |     | Reviewed and responded to numerous emails from W. Joris re: ███████ (.4); Exchanged multiple emails with W. Joris re: ███████ (.3). | 250.00/hr  |           |
| 8/26/2015  | MM  | BK: E & D Gaudio Litigation                                                      | 8.60       | NO CHARGE |
|            |     | Reviewed, printed and archived Scottrade account information produced under subpoena re: a/c xx5206 & xx9694 (1.0 NC), a/c xx5207 (1.2 NC), a/c xx5570 (1.1 NC), a/c xx5571 (1.0 NC), a/c xx6216 (1.7 NC), a/c xx6218 (1.4 NC), a/c xx6473 (1.2 NC). | 225.00/hr  |           |
|            | AEH | BK: E & D Gaudio Litigation                                                      | 0.20       | 53.00     |
|            |     | Conducted telephone conference with V. Powers and R. Gould re: ███████ (.2). | 265.00/hr  |           |
|            | AEH | BK: E & D Gaudio Litigation                                                      | 0.20       | 53.00     |
|            |     | Conducted telephone conference with V. Powers re: ███████ (.2). | 265.00/hr  |           |
|            | AEH | BK: E & D Gaudio Litigation                                                      | 0.40       | NO CHARGE |
|            |     | Discussed preparation of back-up materials with K. Sangha and K. Klonicki for trial (.4 NC). | 265.00/hr  |           |
| 8/27/2015  | MM  | BK: E & D Gaudio Litigation                                                      | 0.50       | NO CHARGE |
|            |     | Recorded subpoena production documents on Known Financial spreadsheet received from Scottrade (.5 NC). | 225.00/hr  |           |
|            | KS  | BK: E & D Gaudio Litigation                                                      | 1.50       | NO CHARGE |
|            |     | Revised and corrected Trial Binder Index (.4 NC); Reviewed Quickbooks files and spreadsheets for GDV expenses on EGS General Ledger (1.1 NC). | 75.00/hr   |           |
| 8/31/2015  | MM  | BK: E & D Gaudio Litigation                                                      | 2.00       | NO CHARGE |
|            |     | Reviewed documents produced by Morgan Stanley re: statements for a/c xx0579 January 1997 to December 2005 and new account agreements for twelve accounts (2.0 NC). | 225.00/hr  |           |

Earl Gaudio & Son, Inc

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/31/2015 | AEH | BK: E & D Gaudio Litigation<br>Conducted office conference with S. Neill re: preparation for trial (.3 NC). | 0.30<br>265.00/hr | NO CHARGE |
| 9/1/2015 | RG | BK: E & D Gaudio Litigation<br>Emailed with V. Powers re: ▮▮▮▮▮▮▮▮▮▮▮▮ (.3); Reviewed and commented on draft settlement proposal (.2); Drafted email to V. Powers with ▮▮▮▮▮▮▮▮▮▮ (.1); Reviewed V. Powers ▮▮▮▮▮▮▮ (.1); Exchanged emails with V. Powers re: ▮▮▮▮▮▮▮ | 0.70<br>250.00/hr | 175.00 |
|  | MM | BK: E & D Gaudio Litigation<br>Completed review and analysis of documents produced by Morgan Stanley re: a/c XXX0579 statements January 2006-May 2007; recorded questionable transactions on spreadsheet (.5); Drafted correspondence to O. Jackson Morgan Stanley re: missing documents (.2). | 0.70<br>225.00/hr | 157.50 |
|  | SN | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with A. Hart and K. Sangha re: the 2nd Amended Complaint tally sheets and exhibit research to substantiate amount totals (.2 NC); reviewed the 2nd Amended Complaint (0.8 NC); conducted intra-office conference with A. Hart and R. Gould re: preparation of backup for discovery deadline (0.3 NC). | 1.30<br>225.00/hr | NO CHARGE |
|  | SN | BK: E & D Gaudio Litigation<br>Analyzed and verified Exhibit A in preparation of the discovery deadline (7.4 NC). | 7.40<br>225.00/hr | NO CHARGE |
| 9/2/2015 | RG | BK: E & D Gaudio Litigation<br>Drafted detailed email to V. Powers/C. Fugate/W.Joris re: ▮▮▮▮▮▮▮ (.3); Reviewed apparent testamentary correspondence from D. Gaudio taking responsibility for various events and referencing assets (.3). | 0.60<br>250.00/hr | 150.00 |
|  | MM | BK: E & D Gaudio Litigation<br>Analyzed account list for 401(k) and IRA account to Known Financial Relationships spreadsheet, identified accounts not on spreadsheet (.8 NC). | 0.80<br>225.00/hr | NO CHARGE |
|  | SN | BK: E & D Gaudio Litigation<br>Analyzed and verified Exhibit A backup for production in discovery (2.2). | 2.20<br>225.00/hr | 495.00 |
| 9/3/2015 | KS | BK: E & D Gaudio Litigation<br>Reviewed and researched additions to Gaudio 2nd Amended Complaint Binder Exhibits (2.8 NC); Edited tally sheets for exhibits with additional comments columns (.7 NC); Conducted intra-office conference with S. Neill, A. Hart and R. Gould re: Preparation of trial binder redwell, burning discovery on discs and matching backup with | 5.60<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                              Page    10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

exhibit tally sheets (.3 NC); Researched and reviewed R. Little's files and notes (1.5 NC); Archived and printed R. Little files (.3 NC).

| 9/3/2015 | RG | BK: E & D Gaudio Litigation<br>Conducted intra-conference with A. Hart, S. Neill and K. Sangha re: preparation of backup for exhibits to second amended complaint and to use as trial exhibits and trial preparation and preparation of final supplemental document production (.5 NC). | 0.50<br>250.00/hr | NO CHARGE |
| | RG | BK: E & D Gaudio Litigation<br>Examined Morgan Stanley subpoena production and compared same to subpoena issued to identify numerous outstanding requests not addressed by Morgan Stanley (1.8 NC); Conducted telephone conference with C. Fugate and W. Joris re: ███████████ ██████████ .7 NC); Conducted intra-office conference with A. Hart re: same (.2 NC); Conducted telephone conference with A. Hart and W. Joris re: ███████████ ██████████ (.2 NC); Exchanged email correspondence with V. Powers re: ███████████ (.2 NC) | 3.10<br>250.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Conducted intra-office conference with R. Gould to discuss preparation of supplemental productions to Eric and Dennis (.5). | 0.50<br>265.00/hr | 132.50 |
| | SN | BK: E & D Gaudio Litigation<br>Analyzed and verified Exhibit C for discovery production (.7); Analyzed and verified Exhibit D in preparation of the discovery deadline (.6); Analyzed and verified Exhibit E in preparation of the discovery deadline (1.2); Analyzed and verified Exhibit B in preparation of the discovery deadline (2.3). | 4.80<br>225.00/hr | 1,080.00 |
| 9/4/2015 | RG | BK: E & D Gaudio Litigation<br>Reviewed statements for D. Gaudio account XXX0579 for large and/or suspicious transactions about which to request specific information (.5); Chart and document specific transactions for account XXX0579 for detailed information from Morgan Stanley (.4); Identify missing information for other EG&S retirement accounts including XXX2343, XXX2345, XXX0580, XXX0581, XXX2178, XXX2222, XXX2612, XXX3530, and XXX7839 and chart specific outstanding information from Morgan Stanley for production (1.2); Examined documents produced and charted outstanding materials relative to accounts produced from trustee relationship and requested specific transaction detail where appropriate due to amounts or suspiciousness of transactions and assets transfers for apparent closeout of accounts, including the following accounts: XXX1940 (.3); XXX1941 (.7); XXX1942 (.8); XXX1943 (.3); XXX1944 (1.2); XXX1945 (.2); XXX1947(.3); XXX1948 (.4); XXX1950 (.5); XXX1951 (.7); XXX2662 (.8) XXX2663 (.5); Reviewed and revised draft correspondence to O. Jackson including inserting all specific requested material into table (1.8); Conducted telephone conferences with C. Fugate re: ███████████ ██████████ (.2); Exchanged emails with C. Fugate re: ██████ | 12.40<br>250.00/hr | 3,100.00 |

Earl Gaudio & Son, Inc                                                                                      Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | ████████████████████████ame (.3); Updated known financial spreadsheet with information gleaned from statements including transfers from one account to another, dates of closing of accounts, etc. (1.3). |  |  |
| 9/8/2015 | RG | BK: E & D Gaudio Litigation<br>Reviewed correspondence from David Herman, counsel for ABDI re: outstanding subpoena to First Clearing and potential agreement narrowing scope of subpoena (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers and C. Fugate re: ██████████████████████████████ (.4); Reviewed draft motions and affirmation to default corporate entity defendants (.3); Exchanged emails with V. Powers re: ██████ .1) | 0.80<br>250.00/hr | 200.00 |
|  | AEH | BK: E & D Gaudio Litigation<br>Reviewed correspondence from V. Powers and reviewed and approved Motion to Default 1803 LLC and GDV (.3). | 0.30<br>265.00/hr | 79.50 |
|  | HB | BK: E & D Gaudio Litigation<br>Analyzed and verified Exhibit K and backup in preparation for discovery deadline (7.3). | 7.30<br>225.00/hr | 1,642.50 |
|  | MM | BK: E & D Gaudio Litigation<br>Reviewed and analyzed documents produced by Prudential on 9/2/15 (.5); Reviewed and analyzed documents Produced by Regions Bank on 9/1/15 re: Eric's loans (2.0); Reviewed and analyzed Prudential Annuity transferred to American Skandia Life Assurance Co; researched American Skandia Life Assurance Co on internet (.3). | 2.80<br>225.00/hr | 630.00 |
| 9/9/2015 | RG | BK: E & D Gaudio Litigation<br>Reviewed and edited multiple drafts of proposed settlement agreement to defendants (.3); Exchanged emails with V. Powers re: ██████████ (.2). | 0.50<br>250.00/hr | 125.00 |
|  | MM | BK: E & D Gaudio Litigation<br>Reviewed and analyzed Prudential subpoena production documents from 4/15/15 that we not reviewed (2.9 NC). | 2.90<br>225.00/hr | NO CHARGE |
|  | SN | BK: E & D Gaudio Litigation<br>Analyzed and verified Exhibit P in preparation of the discovery deadline (.6); Analyzed and verified Exhibit N in preparation of the discovery deadline (.5); Analyzed and verified Exhibit L in preparation of the discovery deadline (1.2), Analyzed and verified Exhibit R in preparation of the discovery deadline (2.4); Analyzed and verified Exhibit Q in preparation of the discovery deadline (1.8); Conducted phone | 6.70<br>225.00/hr | 1,507.50 |

Earl Gaudio & Son, Inc                                                                    Page   12

|            |    |                                                                  | Hrs/Rate    | Amount    |
|------------|----|------------------------------------------------------------------|-------------|-----------|

conference with Cathy Thomas at WRDR re: EGS general ledger (.2).

**9/10/2015 RG** — BK: E & D Gaudio Litigation
Oversaw and consulted on preparation of documents for supplemental discovery to defendants to ensure that they have all third party subpoena responses and other material that we might use at trial (.5); Conducted telephone conference with V. Powers and exchanged emails re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4); Reviewed draft fee petition for John Lane/Inglewood (.2); Drafted email to V. Powers with ▮▮▮▮▮▮▮▮ (.1); Conducted telephone conference with V. Powers re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.7); Conducted telephone conference with A. Hart re: same (.3); Conducted several conferences with H. Balla and K. Sangha re: preparation of documents for production (.3); Conducted further telephone conference with V. Powers and A. Hart re: ▮▮▮ (.4).
— 2.90  250.00/hr — 725.00

**RG** — BK: E & D Gaudio Litigation
Conducted telephone conference with V. Powers re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1); Reviewed lis pendens (.1); Exchanged email with V. Powers re: ▮▮▮▮▮▮▮▮ (.1); Exchanged emails with C. Fugate re: ▮▮▮▮ (.1); Reviewed email from C. Fugate re ▮▮▮▮▮▮▮▮ investigated same and replied to email ▮▮▮▮ (.2).
— 0.60  250.00/hr — 150.00

**HB** — BK: E & D Gaudio Litigation
Reviewed and analyzed Old Second National Bank file to verify information and confirm that all Old Second National Bank accounts have been discovered (3.4 NC).
— 3.40  225.00/hr — NO CHARGE

**SN** — BK: E & D Gaudio Litigation
Analyzed and verified the EGS general ledger in preparation of the discovery deadline necessary to calculate the notes payable to EGS from Eric, Dennis and GDV (4.8).
— 4.80  225.00/hr — 1,080.00

**9/11/2015 RG** — BK: E & D Gaudio Litigation
Exchanged numerous emails with V. Powers re: ▮▮▮▮▮▮▮▮▮▮ (.3); Exchanged emails with V. Powers and W. Joris re: ▮▮▮▮▮▮▮▮▮▮ (.4); Examined FMB and Ice Miller's inventories of EGS's prior production and documents produced to expert (.9); Exchanged emails with V. Powers re: ▮▮▮▮▮▮ (.2); Examined documents produced from Anheuser Busch (.3); Examined Ice Miller's chart of
— 2.90  250.00/hr — 725.00

Earl Gaudio & Son, Inc                                                                      Page    13

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

nonparty production (.3); Reviewed additional backup for Second Amended Complaint backup to exhibits A, K and D and prepared footers and prepared documents for production (.5).

| 9/11/2015 RG | BK: E & D Gaudio Litigation | 1.20 | 300.00 |
| | Exchanged emails with W. Joris and V. Powers re: ██████████ (.2 NC); Conducted numerous conferences with A. Hart re: additional assets - real estate and entities recently arising on recorder of deeds and online in which E. Gaudio has suspected interests including desert donkey, breakfast club, flying monkey, blue sky, etc. and reviewed recorded instruments found (1.0 NC). | 250.00/hr | |

| SN | BK: E & D Gaudio Litigation | 4.20 | 945.00 |
| | Reviewed contents of the various boxes received from the EGS warehouse to determine if any new tax/payroll/GDV documents will assist in the substantiation of the 2nd Amended Complaint that will need to be produced prior to the discovery deadline (1.3); Continued to analyze and verify the EGS general ledger in preparation of the discovery deadline necessary to calculate the notes payable to EGS from Eric, Dennis and GDV (2.9). | 225.00/hr | |

| 9/12/2015 AEH | BK: E & D Gaudio Litigation | 6.50 | 1,722.50 |
| | Reviewed subpoena productions, discovery, and additional discovery required to be produced (1.5); Reviewed second amended complaint and began identifying necessary exhibits for trial (1.2); Reviewed real properties owned by 1803 LLC (.4); Reviewed 770 N. Green, Brownberg in public records to assess ownership (.5); Reviewed six corporate entities suspected to be affiliated with Eric in public records to assess ownership (.4); Reviewed Marion County Recorder to assess Eric Gaudio's ownership of real properties for collections and research the miscellenous recordings (1.2); Analyzed transfers by Grid Strategies and ties to Eric Gaudio (1.3). | 265.00/hr | |

| AEH | BK: E & D Gaudio Litigation | 7.40 | NO CHARGE |
| | Analyzed public records related to Blue Sky Ventures and considered links to Eric Gaudio (.6 NC); Analyzed public records related to Blue Sky Realty and considered linkages to Eric Gaudio (1.2 NC); Analyzed public records related to KMK Holdings and considered linkages to Eric Gaudio (.8 NC); Analyzed public records related to Circle City Long Term and considered linkages to Eric Gaudio (1.4 NC); Analyzed public records related to Desert Donkey LLC and considered linkages to Eric Gaudio (1.3 NC); Analyzed public records related to Flying Monkey LLC and considered linkages to Eric Gaudio (.6 NC); Analyzed public records related to Simple Quarters LLC and considered linkages to Eric Gaudio (.9 NC); Analyzed public records related to Breakfast Club LLC and considered linkages to Eric Gaudio (.6 NC). | 265.00/hr | |

| KS | BK: E & D Gaudio Litigation | 4.20 | NO CHARGE |
| | Researched with A. Hart for possible properties owned by defendant(s) using tract numbers to find ownership and property locations via variety of online real estate websites (1.2 NC); Reviewed exhibit A through F | 75.00/hr | |

Earl Gaudio & Son, Inc                                                                                           Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

tally sheets and inserted additional backup and deletions needs to be made (2.0 NC); Researched files for backup matching 2nd amended complaint paragraphs (.6 NC), Archived and saved findings (.4 NC).

9/12/2015 SN   BK: E & D Gaudio Litigation                                                         4.60          1,035.00
Continued to analyze and verify the EGS general ledger in preparation       225.00/hr
for the discovery deadline necessary to calculate the notes payable to
EGS from Eric, Dennis and GDV (4.6).

SN   BK: E & D Gaudio Litigation                                                                      3.30            742.50
Performed calculations based on EGS general ledger plus tally sheets        225.00/hr
to tie amounts listed in the paragraphs of the 2nd Amended Complaint
(3.3 NC).

9/13/2015 SN   BK: E & D Gaudio Litigation                                                         4.00    NO CHARGE
Continued to analyze and verify the EGS general ledger in preparation       225.00/hr
of the discovery deadline (4.0 NC).

9/14/2015 RG   BK: E & D Gaudio Litigation                                                         9.80          2,450.00
Reviewed defendants' answers to second amended complaint relative          250.00/hr
to identification of what proof and evidence are required and what has
been admitted in preparation for supplemental production deadline
(1.4); Conducted telephone conference with V. Powers re: ███████
████████████ (.4); Examined V. Powers ████████
█████████████ (.3); Conducted
multiple conferences with A. Hart, S. Neill, H. Balla and K. Sangha re:
assembly of documents for production to substantiate all allegations of
Second Amended Complaint (1.5); Examined payroll and tax records
of GDV from 2009 (.6); Reviewed numerous file documents, partial
bank statements and other records relative to preparation of
supplemental production and backup for exhibits to second amended
complaint (2.8); Conducted telephone conference with V. Powers re:
███████████████████████████████
███████████████████████████████
███████████████ (.4); Reviewed bullet
point list from V. Powers of items to address in telephone status
conference (.1); Conducted searches for additional entities on IN and
Illinois Secretary of State search engines (.3); Exchanged emails with
V. Powers, C. Fugate and W. Joris re: ███████████
█████████ (.3);
Drafted ███████████████ V. Powers's ███████
██████████████ (1.3); Examined deeds for
various real estate parcels including 1803 Georgetown Road, Poland
Road property, 1606 and 1608, etc. (.4).

HB   BK: E & D Gaudio Litigation                                                                      8.00    NO CHARGE
Analyzed and verified general ledger GDV contributions to EGS and         225.00/hr
searched accounts for supporting documentation (4.0 NC); Added

Earl Gaudio & Son, Inc                                                                    Page    15

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

support documentation to trial folder for certain paragraphs of our amended complaint (1.0 NC); Searched Indiana recorder of deeds 10846 Forest Lake Court latest deed and ordered copy of the same (1.0 NC); Started 401k analysis re: determining the reason for the massive decline in value and if it is solely due to market decline or suspicious activity (2.0 NC).

| 9/14/2015 | NB | BK: E & D Gaudio Litigation<br>Analyzed public records related to Blue Sky Ventures and considered linkages to Eric Gaudio (1.0 NC); Analyzed public records related to Blue Sky Realty and considered linkages to Eric Gaudio (.4 NC); Analyzed public records related to KMK Holdings and considered linkages to Eric Gaudio (.2 NC); Analyzed public records related to Circle City Long Term and considered linkages to Eric Gaudio (1.5 NC); Analyzed public records related to Desert Donkey LLC and considered linkages to Eric Gaudio (1.1 NC); Analyzed public records related to Flying Monkey LLC and considered linkages to Eric Gaudio (1.2 NC); Analyzed public records related to Simple Quarters LLC and considered linkages to Eric Gaudio (.9 NC); Analyzed public records related to Breakfast Club LLC and considered linkages to Eric Gaudio (1.5 NC). | 7.80<br>75.00/hr | NO CHARGE |
| | KS | BK: E & D Gaudio Litigation<br>Finished reviewing exhibits G through U (.5 NC); Added additions and deletions with backup for completed exhibits (1.8 NC); Reviewed 2nd Amended complaint with S. Neill and A. Hart for revisions and where to find remaining backup (1.5 NC); Researched filed for backup to match remaining backup from 2nd Amended complaint paragraphs (5.3 NC); Archived and scanned in additional backup found (.5 NC); Updated complaint and created to do list with A. Hart for remaining backup needed (1.7 NC). | 11.30<br>75.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Detailed review of adjustments to pleadings in the Second Amended Complaint needed for trial (1.3 NC); Reviewed list of discovery productions prepared by V. Powers and considered same (.3 NC); Reviewed discovery productions, commenced trial preparation, and conducted intra-office conference with S. Neill and H. Balla to discuss same (4.2 NC). | 6.60<br>265.00/hr | NO CHARGE |
| | MM | BK: E & D Gaudio Litigation<br>Reviewed documents produced by Regions Bank on 9/1/15 re: GDV loan (2.6); Reviewed documents produced by ING-VOYA on 9/3/15 re: EGS 401(k) (1.7). | 4.30<br>225.00/hr | 967.50 |
| | SN | BK: E & D Gaudio Litigation<br>Continued to analyze and verify the EGS general ledger in preparation of the discovery deadline necessary to calculate the notes payable to EGS from Eric, Dennis and GDV (1.4); Continued review of the contents of the various boxes received from the EGS warehouse to determine if any new tax/payroll/GDV documents will assist in the substantiation of the 2nd Amended Complaint that will need to be | 4.10<br>225.00/hr | 922.50 |

Earl Gaudio & Son, Inc                                                    Page    16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

produced prior to the discovery deadline (2.7).

| 9/14/2015 SN | BK: E & D Gaudio Litigation | 7.80 | NO CHARGE |

Attended various intra-office conferences with A. Hart, R. Gould, H. Balla and K. Sangha re: assembly of document production for discovery deadline (.7 NC); Continued to update and revise the tally sheets to create an additions and deletions column with correct dollar amounts (1.4 NC); Reviewed the expert report of John Lane (0.8 NC); Reviewed all sales tax information necessary to produce additional documents for the discovery deadline (1.0 NC); Reviewed files for use of 1803 funds for timeshare, Disney and P&G stock (.4 NC); Performed calculations based on EGS general ledger plus tally sheets to try and tie amounts listed in the paragraphs of the 2nd Amended complaint (2.1 NC); Reviewed 2nd Amended Complaint with A. Hart and K. Sangha to determine what outstanding items need to be produced for discovery deadline (1.4 NC).

225.00/hr

| 9/15/2015 RG | BK: E & D Gaudio Litigation | 5.20 | 1,300.00 |

Completed ████████ responses ████████ V. Powers's ████

████████████████████ ion (.7); Examined Ice Miller chart of documents produced from Iroquois and ONB compared to what we requested (.2); Exchanged numerous emails with V. Powers, C. Fugate and W. Joris re: ████████████ (.2); Conducted telephone conference with V. Powers re: ████████████████ (.3); Conducted telephone conference with V. Powers and S. Neill re: ████████████████████████████████████ (.3); Examined tax assessors records for Hendricks county relative to present owner of 10846 Forest Lake Road (.2); Examined deeds relative to same property (.1); Reviewed and added footers/prepared for production additional backup for numerous exhibits to second amended complaint including A, B-1, Q, K, and R (.9); Prepared and assembled several dozen additional documents for miscellaneous supplemental production (1.4); Reviewed drafts of supplement to limited motion to extend discovery and exchanged emails with V. Powers, C. Fugate and W. Joris re: ████ (.4); Exchanged numerous emails with V. Powers re: ████████████████ (.5).

250.00/hr

| RG | BK: E & D Gaudio Litigation | 2.50 | NO CHARGE |

Additional time spent on assembling documents, file share logistics and scanning and archiving documents for production (1.5 NC); Conducted numerous intra-office conferences with A. Hart, S. Neill, H.

250.00/hr

Earl Gaudio & Son, Inc                                                                                          Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Balla and K. Sangha re: assembly of documents, review for privileged communications or work product, etc. (1.0 NC).

| 9/15/2015 | RG | BK: E & D Gaudio Litigation<br>Conducted several intra-office conferences with A. Hart and N. Baran re: investigation of additional entities, real estate and addresses relating to E. Gaudio (1.0 NC); Searched for E. Gaudio and other suspected associates on google, facebook, linked in, etc. including discovery of Carmel Apple (.5 NC); Exchanged emails with C. Fugate re: ██████████████████████ (.1 NC). | 1.60<br>250.00/hr | NO CHARGE |
|  | NB | BK: E & D Gaudio Litigation<br>Conducted research on various Secretary of States websites to obtain property information related to Blue Sky Ventures and considered linkages to Eric Gaudio (2.0); Conducted research on various Secretary of States websites to obtain property information related to Blue Sky Realty and considered linkages to Eric Gaudio (.5); Conducted research on various Secretary of States websites to obtain property information related to KMK Holdings and considered linkages to Eric Gaudio (.2); Conducted research on various Secretary of States websites to obtain property information related to Circle City Long Term Holds and considered linkages to Eric Gaudio (2.0); Conducted research on various Secretary of States websites to obtain property information related to Desert Donkey LLC and considered linkages to Eric Gaudio (.8); Conducted research on various Secretary of States websites to obtain property information related to Flying Monkey LLC and considered linkages to Eric Gaudio (.6); Conducted research on various Secretary of States websites to obtain property information related to Simple Quarters and considered linkages to Eric Gaudio (.9); Conducted research on various Secretary of States websites to obtain property information related to Breakfast Club and considered linkages to Eric Gaudio (1.0). | 8.00<br>75.00/hr | 600.00 |
|  | KS | BK: E & D Gaudio Litigation<br>Researched Adult FriendFinder and ADL Media charges in paypal transactions and credit card statements (1.8 NC); Sent all backup via email to R. Gould to produce to Ice Miller (.3 NC); Archived and scanned backup for S. Neill (.4 NC); Inventoried box #12 and box #2 from Gaudio warehouse brought back by R. Juhant (2.5 NC); Assisted R. Gould with bates stamp material (.4 NC); Organized credit card and bank redwells (.5 NC); Searched for Scottrade statements for H. Balla (.3 NC). | 6.20<br>75.00/hr | NO CHARGE |
|  | AEH | BK: E & D Gaudio Litigation<br>Reviewed Eric's potential entity mailing addresses and tax mailing addresses to assess ownership of companies and discuss same with N. Baran (.5). | 0.50<br>265.00/hr | 132.50 |
| 9/16/2015 | RG | BK: E & D Gaudio Litigation<br>Received telephone conference from V. Powers, C. Fugate and W. Joris re: ████████████████████████ (.2); Reviewed all | 1.50<br>250.00/hr | 375.00 |

Earl Gaudio & Son, Inc                                                                                        Page    18

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

miscellaneous production for work product in handwritten notes and prepared email to V. Powers, C. Fugate and W. Joris re: ███████ (.8); Conducted telephone conference with V. Powers ██████████ ████████████████████████████ .4); Reviewed docket order granting motions to extend discovery deadline and vacating trial date (.1).

| 9/16/2015 | NB | BK: E & D Gaudio Litigation<br>Analyzed public records related to Blue Sky Ventures and considered linkages to Eric Gaudio (.5 NC); Analyzed public records related to Blue Sky Realty and considered linkages to Eric Gaudio (1.5 NC); Analyzed public records related to KMK Holdings and considered linkages to Eric Gaudio (.5 NC); Analyzed public records related to Circle City Long Term and considered linkages to Eric Gaudio (1.4 NC); Analyzed public records related to Desert Donkey LLC and considered linkages to Eric Gaudio (1.2 NC); Analyzed public records related to Flying Monkey LLC and considered linkages to Eric Gaudio (1.1 NC); Analyzed public records related to Simple Quarters LLC and considered linkages to Eric Gaudio (1.2 NC); Analyzed public records related to Breakfast Club LLC and considered linkages to Eric Gaudio (.6 NC). | 8.00<br>75.00/hr | NO CHARGE |
| | AEH | BK: E & D Gaudio Litigation<br>Reviewed and discussed E. Gaudio real property and entitity research with N. Baran. (.3) | 0.30<br>265.00/hr | 79.50 |
| 9/17/2015 | NB | BK: E & D Gaudio Litigation<br>Conducted various research with possible entities affiliated with Eric Gaudio to find out current ownership as well as transfer of real estate properties (4.0 NC); Analyzed, complied, and archived information discovered in excel spreadsheet (3.0 NC). | 7.00<br>75.00/hr | NO CHARGE |
| | RG | BK: E & D Gaudio Litigation<br>Reviewed draft letter to defendants to accompany supplemental production (.1); Reviewed correspondence to FMB with copies of additional documents from Morgan Stanley and copies of discs as produced to defendants (.1). | 0.20<br>250.00/hr | 50.00 |
| | SN | BK: E & D Gaudio Litigation<br>Conducted intra-office with N. Baran re: possible entities related to E.Gaudio and analyzed public records and assisted N. Baran with various research to link E.Gaudio to possible entries (2.8 NC). | 2.80<br>225.00/hr | NO CHARGE |
| 9/18/2015 | NB | BK: E & D Gaudio Litigation<br>Further conducted research on known entities and updated excel spreadsheet with new information (5.0 NC). | 5.00<br>75.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                  Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**9/18/2015 RG**  BK: E & D Gaudio Litigation
Exchanged emails with V. Powers re: ██████████████████ (.1). — 0.10 / 250.00/hr — 25.00

**RG**  BK: E & D Gaudio Litigation
Conducted intra-office conferences with S. Neill and A. Hart re: documenting supplemental production and status of various document reviews and trial preparations to set aside same pending E. Gaudio declaring bankruptcy or potential settlement of litigation but being able to resume trial preparation efforts if and when necessary (.5 NC). — 0.50 / 250.00/hr — NO CHARGE

**9/21/2015 NB**  BK: E & D Gaudio Litigation
Researched, reviewed, and printed out property deeds from Marion County Assessors website (.5 NC). — 0.50 / 75.00/hr — NO CHARGE

**9/22/2015 SN**  BK: E & D Gaudio Litigation
Analyzed and verified the JP Morgan Chase backup (1.1). — 1.10 / 225.00/hr — 247.50

**9/24/2015 RG**  BK: E & D Gaudio Litigation
Conducted telephone conference with D. Herman (outside counsel for ABDI), R. Meyers, S. Vojas (inhouse counsel with ABDI), C. Fugate and W. Joris re: First Clearing Subpoena and efforts to narrow same and obtain other information or affidavits that would answer Custodian's remaining questions as to the accounts and the Gaudios' relationship/access thereto (.7); Drafted follow up email to C. Fugate and V. Powers ██████████████████████ (.1). — 0.80 / 250.00/hr — 200.00

**9/25/2015 SN**  BK: E & D Gaudio Litigation
Reviewed Iroquois Federal document production to determine if it complies with subpoena request (1.4); Conducted telephone conference with David Anderson at the Marion County Assessor's Office re: signed disclosure forms for Eric's properties (.3). — 1.70 / 225.00/hr — 382.50

**9/30/2015 RG**  BK: E & D Gaudio Litigation
Prepared chart of 26E Morgan Stanley accounts and titling relative to follow up with ABDI objections to First Clearing subpoena (.3); Drafted email to D. Herman re: negotiating work around to ABDI's objections to items I-R on First Clearing subpoena (.2);  Researched additional entities and real estate interests of E. Gaudio (.8). — 1.30 / 250.00/hr — 325.00

**RG**  BK: E & D Gaudio Litigation
Reviewed email from V. Powers re: ███████████████████████████ (.2). — 0.20 / 250.00/hr — 50.00

**SN**  BK: E & D Gaudio Litigation
Reviewed D. Gaudio's Iroquois Federal HELOC account statements to locate draws on account that were deposited into EGS accounts (.7). — 0.70 / 225.00/hr — 157.50

Earl Gaudio & Son, Inc                                                                                    Page    20

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/1/2015 RG | BK: E & D Gaudio Litigation<br>Exchanged numerous emails with V. Powers and T. Crist re:<br>███████ (.3 NC); Examined several<br>email correspondences from D. Herman to First Clearing advising that<br>they have no objection and should proceed with responding to<br>subpoena requests A-H (.2 NC); Reviewed and revised draft affidavits<br>for Lowery and Olson relative to ABDI retirements accounts on which<br>E. Gaudio was listed as trustee (.3 NC); Exchanged emails with C.<br>Fugate re: ███ (.2 NC). | 1.00<br>250.00/hr | NO CHARGE |
| 10/22/2015 SN | BK: E & D Gaudio Litigation<br>Reviewed the 2010 Old National Bank ACH detail for account xxx0325<br>to determine if Old National Bank should produce the ACH detail for all<br>prior years and accounts (1.7). | 1.70<br>225.00/hr | 382.50 |
| 10/27/2015 SN | BK: E & D Gaudio Litigation<br>Reviewed Old National Bank 2010 ACH detail and drafted email to<br>Wendy Joris and V. Powers re: ███████ (.9); Updated<br>known financial spreadsheet (.2). | 1.10<br>225.00/hr | 247.50 |
| 10/28/2015 RG | BK: E & D Gaudio Litigation<br>Exchanged emails with W. Joris re: ███████<br>███████ (.2); Reviewed email exchange among W.<br>Joris and S. Neill and C. Fugate re: ███████<br>███ (.1). | 0.30<br>250.00/hr | 75.00 |
| 10/29/2015 RG | BK: E & D Gaudio Litigation<br>Reviewed revised proposed affidavits from ABDI representatives<br>relative to Morgan Stanley and First Clearing accounts linked to Eric<br>Gaudio (.2). | 0.20<br>250.00/hr | 50.00 |
| 11/2/2015 AEH | BK: E & D Gaudio Litigation<br>Reviewed correspondence from V. Powers re: ███████<br>███████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 11/3/2015 RG | BK: E & D Gaudio Litigation<br>Reviewed email correspondence from C. Fugate with ███████<br>███████ (.1); Responded to email and follow up questions regarding<br>several accounts to demonstrate titling and account information (.2). | 0.30<br>250.00/hr | 75.00 |
| 11/5/2015 AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers re: ███████<br>███████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 11/13/2015 RG | BK: E & D Gaudio Litigation<br>Received email correspondence from V. Powers re: ███████<br>███████ (.1); Received email correspondence from W. Joris re:<br>███████ | 0.70<br>250.00/hr | 175.00 |

Earl Gaudio & Son, Inc                                                                              Page    21

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

███ (.1); Conducted intra-office conference with S. Neill re: payment detail, subpoena compliance from Iroquois national bank and examined backup to determine whether and to what extent we need to enforce balance of subpoena and similar analysis and discussion re: Old National subpoena (.4); Conducted telephone conference with V. Powers re: ███ (.1).

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2015 | SN | BK: E & D Gaudio Litigation<br>Attended intra-office conference with R. Gould re: subpoena compliance for Iroquois Federal and Old National Bank and examined the backup to determine whether we need to enforce subpoena for additional ACH and wire transfer detail (.6 NC). | 0.60<br>225.00/hr | NO CHARGE |
| 11/19/2015 | RG | BK: E & D Gaudio Litigation<br>Reviewed proposed revisions to ABDI affidavits of WD Olson and Gary Lowery (Wells Fargo broker) re: investigation of assets and Morgan Stanley accounts transferred to First Clearing (.3); Exchanged emails with C. Fugate re: ███ (.1). | 0.40<br>250.00/hr | 100.00 |
| 11/20/2015 | RG | BK: E & D Gaudio Litigation<br>Reviewed and made substantive revisions to draft Motion and Memorandum in Support of Default Judgment against 1803 and GDV LLCs, along with accompanying Affidavit and proposed Order for same (1.5); Examined updated backup including information/documentation obtained subsequent to filing of the Second Amended Complaint, which altered the damages calculations from what was alleged therein and performed calculations of updated damages amounts for memorandum, affidavit and draft order (1.8); Conducted intra-office conferences with S. Neill re: her review of backup material and calculations relative to updating damages figures (.8); Exchanged several email correspondences with V. Powers and litigation team re: ███ (.5); Conducted telephone conference with V. Powers re: ███ (.3); Exchanged email correspondence with T. Crist re: ███ (.2); Reviewed revised motion for default judgement memorandum, affidavit and order (.4); Executed, archived and emailed affidavit signature page ███ to T. Crist and team (.1). | 5.60<br>250.00/hr | 1,400.00 |
| | SN | BK: E & D Gaudio Litigation<br>Reviewed the Motion and Memorandum in Support of Default Judgment against 1803 and GDV LLC's (0.9); Examined backup including documentation obtained after the filing of the Second Amended Complaint which changes the amounts of the damage calculation listed in the Motion and performed updated calculations from additional backup received (3.2). | 4.10<br>225.00/hr | 922.50 |
| | SN | BK: E & D Gaudio Litigation<br>Attended intra-office conference with R. Gould re: review of backup material and calculations necessary for updating the damage | 4.90<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                          Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | calculation (0.8 NC) |  |  |
| 11/24/2015 | RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers re: ███████████ ████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 1/7/2016 | AEH | BK: E & D Gaudio Litigation<br>Corresponded with V. Powers regarding ██████████ ████████████████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 1/14/2016 | SN | BK: E & D Gaudio Litigation<br>Reviewed and analyzed 2008 account statements for Old National Bank account xxx6505 to determine if we need to obtain the ACH and wire detail at this point (.6); Reviewed and analyzed 2009 account statements from Old National Bank account xxx6505 to determine if we need to obtain the ACH and wire detail at this point (.4); Reviewed and analyzed 2010 account statements from Old National Bank account xxx6505 to determine if we need to obtain the ACH and wire detail at this point (.7). | 1.70<br>225.00/hr | 382.50 |
| 1/16/2016 | KK | BK: E & D Gaudio Litigation<br>Researched and compiled back up documents for the "Motion for default judgement against 1803 LLC and GDV, LLC" for the upcoming court date on 1/21/16 (1.9 NC). | 1.90<br>150.00/hr | NO CHARGE |
|  | JK | BK: E & D Gaudio Litigation<br>Researched and compiled back up documents for the "Motion for default judgement against 1803 LLC and GDV, LLC" for the upcoming court date on 1/21/16 (2.5 NC). | 2.50<br>75.00/hr | NO CHARGE |
| 1/19/2016 | SN | BK: E & D Gaudio Litigation<br>Reviewed the Motion for Default Judgment and Affidavit in Support of the Default Judgment (.8 NC); Compiled back up and information in support of the allegations in the Motion for Default Judgment (2.4 NC); Reviewed the trial binder to confirm information is accurate (.7 NC). | 3.90<br>225.00/hr | NO CHARGE |
| 1/20/2016 | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers regarding ████████ ████████ (.2); Corresponded with V. Powers to discuss ███████████ (.5) Reviewed affidavit (.3); Reviewed second amended complaint (.4) and reviewed petition for default judgement (.4); Reviewed exhibits to second amended complaint (.5); Reviewed general ledger for GDV expenses for exhibit relating to pp 25. (1.1). | 3.40<br>265.00/hr | 901.00 |
|  | SN | BK: E & D Gaudio Litigation<br>Reviewed the EGS general ledger, Exhibits A and B from the Second Amended Complaint; Created spreadsheet to detail and tie out to Exhibit 9 of the Plaintiff's Motion for Default Judgement against 1803 LLC and GDV; Calculated various amounts from the EGS general | 8.50<br>225.00/hr | 1,912.50 |

Earl Gaudio & Son, Inc                                                                 Page    23

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

ledger to try to tie out to Exhibit 8 of the Plaintiff's Motion for Default Judgment (5.3); Reviewed the EGS general ledger and bank account statements to determine whether any improper credits have been reflected on the general ledger (2.4); Reviewed files to locate deed or closing statement for vacant land on Poland Road, determined transfer tax rates to confirm through payment of transfer tax and the wire to Vermillion County (.8).

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/21/2016 | KK | BK: E & D Gaudio Litigation<br>Assisted S. Neill with preparation of documentation relating to the Note Receivable between EGS and GDV LLC (4.0); Telephone conference with A. Hart re: various EGS matters in preparation for her court appearance (.5). | 4.50<br>150.00/hr | 675.00 |
| | AEH | BK: E & D Gaudio Litigation<br>Attended court hearing and testified regarding quantitative damages (1.4). | 1.40<br>265.00/hr | 371.00 |
| | SN | BK: E & D Gaudio Litigation<br>Reviewed and analyzed the general ledger for payroll/taxes/vendor expenses that were paid for the benefit of GDV and not properly coded under the note to GDV; Reviewed the EGS account statements to confirm that all GDV payments to EGS reflected on the EGS general ledger in fact were deposited into an EGS bank account; Prepared spreadsheet to assist with the explanation of Exhibit 8 (5.8). | 5.80<br>225.00/hr | 1,305.00 |
| 1/28/2016 | AEH | BK: E & D Gaudio Litigation<br>Reviewed order entered against 1803 LLC and GDV LLC (.1 NC); Discussed computation of costs with K. Klonicki related to judgement for same (.2 NC). | 0.30<br>265.00/hr | NO CHARGE |
| 2/10/2016 | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers to discuss ███████ ████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 3/3/2016 | RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers re: ███████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 3/9/2016 | AEH | BK: E & D Gaudio Litigation<br>Conducted telephone call with V. Powers to discuss ████████ ████████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 4/29/2016 | RG | BK: E & D Gaudio Litigation<br>Reviewed and responded to draft expert witness disclosure (.2); Conducted telephone conference with V. Powers re: ██████████, ████████████ (.1). | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                      Page   24

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**6/10/2016 RG**  BK: E & D Gaudio Litigation
Examined email correspondence from V. Powers re: ███████
████████ (.1); Conducted
telephone conference with V. Powers re: █████████
(.2).
— 0.30 / 250.00/hr — 75.00

**6/14/2016 RG**  BK: E & D Gaudio Litigation
Conducted telephone conference with T. Crist re: ███████
██████ (.2); Examined email from T. Christ re: ███ .1).
— 0.30 / 250.00/hr — 75.00

**6/15/2016 RG**  BK: E & D Gaudio Litigation
Reviewed email exchange among D. Gaudio, E. Gaudio, V. Powers
and A. Hart re: ████████ (.2 NC); Conducted intra-office
conference with A. Hart re: same and possible sources for collection
(.2 NC) Conducted intra-office conference with Andrew Sloan re:
assignment to review documents filed in Earl Gaudio probate relative to
whether Eric and Dennis Gaudio will inherit from Earl (.1 NC);
Reviewed findings and provision expressly disinheriting Eric and
Dennis (.1 NC); Conducted intra-office conference with A. Hart re: tax
liens against 3585 N. Vermillion and cost to redeem as opposed to
speculative value and not sufficient value to justify proceeding to
redeem (.1 NC); Conducted conference with D. Chroust re: same (.1
NC).
— 0.80 / 250.00/hr — NO CHARGE

**6/21/2016 RG**  BK: E & D Gaudio Litigation
Conducted telephone conference with V. Powers re: █████████
█████████ (.1).
— 0.10 / 250.00/hr — 25.00

**6/22/2016 RG**  BK: E & D Gaudio Litigation
Conducted several intra-office conferences with paralegal temp-
Andrew Sloan re: his online investigation into current assets and
interests of E. Gaudio for purposes of informing settlement
negotiations (.5 NC); Conducted intra-office conference with A. Hart re:
settlement strategy (.2 NC).
— 0.70 / 250.00/hr — NO CHARGE

**6/23/2016 RG**  BK: E & D Gaudio Litigation
Conducted telephone conferences (x3) with V. Powers re: █████████
███████ (.3 NC); Conducted intra-office conference with A. Hart re:
same (.1 NC).
— 0.40 / 250.00/hr — NO CHARGE

**6/24/2016 RG**  BK: E & D Gaudio Litigation
Reviewed draft settlement communication to E. Gaudio and D. Gaudio
and exchanged emails with V. Powers re: ████ (.1).
— 0.10 / 250.00/hr — 25.00

**6/27/2016 RG**  BK: E & D Gaudio Litigation
Examined email exchange between E. Gaudio, D. Gaudio and V.
Powers re: settlement (.1).
— 0.10 / 250.00/hr — 25.00

Earl Gaudio & Son, Inc                                                                      Page    25

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/28/2016 RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with T. Crist re: ███████<br>████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 6/30/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed and responded to emails from T. Crist and A. Hendrian, holder of tax liens re: timing and process for property forfeiture relative to tax liens and follow up to obtain copy of title work for 3585 N Vermillion and re: settlement negotiations with Eric and Dennis (.2). | 0.20<br>250.00/hr | 50.00 |
| 7/12/2016 RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers re: ████████<br>████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/13/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed draft communication to D. Gaudio and E. Gaudio re: finalizing terms of settlement and exchanged emails with V. Powers re: ████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/15/2016 AEH | BK: E & D Gaudio Litigation<br>Reviewed settlement correspondence from V. Powers to E.Gaudio and D. Gaudio regarding settlement terms and reply to same. (.1) | 0.10<br>265.00/hr | 26.50 |
| 7/20/2016 RG | BK: E & D Gaudio Litigation<br>Received notice of sale of 3858 re: tax lien and new redemption period for same (.1); Conducted telephone conference with V. Powers re: ████ (.1). | 0.20<br>250.00/hr | 50.00 |
| 7/22/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed email exchange among V. Powers, E. Gaudio and D. Gaudio re: settlement negotiations (.1). | 0.10<br>250.00/hr | 25.00 |
| 8/3/2016 RG | BK: E & D Gaudio Litigation<br>Eric and Dennis litigation: reviewed and revised draft settlement agreement and stipulated judgment (.2); Exchanged emails with V. Powers re: ████ .1); Conducted telephone conference with V. Powers re: ████████ (.1) | 0.40<br>250.00/hr | 100.00 |
| 8/25/2016 RG | BK: E & D Gaudio Litigation<br>Eric & Dennis Adversary: Reviewed and responded to email from V. Powers re: ████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 8/30/2016 RG | BK: E & D Gaudio Litigation<br>Received and processed settlement payments; updated spreadsheets and file documentation (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page    26

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/30/2016 RG | BK: E & D Gaudio Litigation<br>Exchanged emails with V. Powers re: ██████tlement<br>████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 9/1/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed and revised draft affidavits for Eric and Dennis to sign<br>relative to finances for settlement agreement (.2); Exchanged emails<br>with V. Powers re: █████████ (.1) | 0.30<br>250.00/hr | 75.00 |
| 9/12/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed offer to purchase Rantoul property 119 E Sangamon and<br>correspondence from E. Gaudio re: same and researched potential<br>buyer (.6). | 0.60<br>250.00/hr | 150.00 |
| 9/20/2016 RG | BK: E & D Gaudio Litigation<br>Executed settlement agreement and stipulated judgment and<br>exchanged emails with V. Powers re: ████(.1). | 0.10<br>250.00/hr | 25.00 |
| 9/23/2016 RG | BK: E & D Gaudio Litigation<br>Exchanged emails re: status of execution of settlement agreement and<br>efforts to get documents from E. Gaudio (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 9/27/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed emails and conducted telephone conference with V. Powers<br>re: ██████████████████████<br>███████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 9/28/2016 RG | BK: E & D Gaudio Litigation<br>Exchanged emails with V. Powers re: █████████████<br>███ (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/29/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed and responded to email from V. Powers re: ██████<br>████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 10/25/2016 RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers re: █████████<br>██████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 11/4/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed and provided comments and edits to draft reply to SBA's<br>objection to 9019 Motion to Approve Settlement with Eric Gaudio and<br>Dennis Gaudio and related motion for leave to file reply (.4). | 0.40<br>250.00/hr | 100.00 |
| 11/10/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed substantive email correspondence from V. Powers re: ████<br>█████████ | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                    Page    27

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

███████████████████████ (.2); Conducted telephone conference with V. Powers re: ████████████████ (.3).

| 11/22/2016 RG | BK: E & D Gaudio Litigation<br>Examined Court Order approving settlement D. Gaudio and E. Gaudio re: fraud litigation (.1); Conducted telephone conference with V. Powers re: ████ (.1). | 0.20<br>250.00/hr | 50.00 |
| 12/2/2016 RG | BK: E & D Gaudio Litigation<br>Reviewed, approved and signed Settlement Agreement Amendment extending deadline for payment by 9 days (.1). | 0.10<br>250.00/hr | 25.00 |
| 12/22/2016 RG | BK: E & D Gaudio Litigation<br>Exchanged multiple emails with V. Powers re: █████████████████████████ (.1) | 0.10<br>250.00/hr | 25.00 |
| 1/6/2017 RG | BK: E & D Gaudio Litigation<br>Reviewed, revised and executed partial releases of lis pendens and partial release of memorandum of judgment relative to 3585 N Vermilion and E. Gaudio getting loan on same for payment per settlement agreement (.3); Exchanged emails with V. Powers re: ████ (.1). | 0.40<br>250.00/hr | 100.00 |
| 1/31/2017 RG | BK: E & D Gaudio Litigation<br>Conducted telephone conference with V. Powers re: ██████ (.1) | 0.10<br>250.00/hr | 25.00 |

|  |  |  |
|---|---|---|
| **For professional services rendered** | **392.60** | **$42,509.50** |
| **Previous balance** |  | **$323,115.81** |
| Balance due |  | $365,625.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 211,193.00 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10381

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/16/2015 RG | BK: Discover Card Litigation<br>Reviewed and revised draft complaint against Discover Card (.3);<br>Exchanged email correspondence with V. Powers and D. Anderson re:<br>███████████ (.1). | 0.40<br>250.00/hr | 100.00 |
| 7/17/2015 RG | BK: Discover Card Litigation<br>Reviewed and edits second draft complaint against Discover Card (.1);<br>Exchanged email correspondence with V. Powers and D. Anderson re:<br>███████████ (.1). | 0.20<br>250.00/hr | 50.00 |
| 7/31/2015 RG | BK: Discover Card Litigation<br>Conducted conference call with V. Powers and A. Hart re:████████<br>████████████████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| AEH | BK: Discover Card Litigation<br>Conducted conference call with V. Powers and R. Gould re:███████<br>█████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 9/9/2015 RG | BK: Discover Card Litigation<br>Exchanged emails with V. Powers re:████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/10/2015 RG | BK: Discover Card Litigation<br>Conducted telephone conference with V. Powers discussed ████████<br>█████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 9/11/2015 RG | BK: Discover Card Litigation<br>Exchanged emails with D. Anderson re:█████████████████<br>████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 9/14/2015 RG | BK: Discover Card Litigation<br>Exchanged email with D. Anderson re:███████████████<br>██████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 9/15/2015 RG | BK: Discover Card Litigation<br>Reviewed proposed motion for extension of pleading deadline pending<br>documentation of settlement agreement (.1); Exchanged emails with D. | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                 Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Anderson re: ■ (.1). |  |  |
| 9/21/2015 RG | BK: Discover Card Litigation<br>Reviewed and revised draft settlement agreement (.3); Drafted email to D. Anderson re: ■ .1); Updated notes in chart re: status of settlement and calculated overall settlement percentage compared to complaint demand and compared to offset number (.1); Reviewed and revised Discover settlement agreement including V. Powers's changes and approved same for transmission (.1). | 0.60<br>250.00/hr | 150.00 |
| 10/22/2015 RG | BK: Discover Card Litigation<br>Exchanged emails with V. Powers re: ■ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/26/2015 RG | BK: Discover Card Litigation<br>Conducted telephone conference with V. Powers and A. Hart re: ■ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| AEH | BK: Discover Card Litigation<br>Conducted telephone conference with V. Powers and R. Gould re: ■ (.1). | 0.10<br>265.00/hr | 26.50 |
| 10/27/2015 RG | BK: Discover Card Litigation<br>Reviewed email from D. Anderson re: ■ (.1); Reviewed and revised settlement agreement (.5); Prepared and had executed settlement agreement and W-9 and archived same (.1); Drafted email to D. Anderson with ■ (.1); 1/2 of time to review and revise draft motion to approve settlement agreement with Discover and Citibank (.4); Drafted email to D. Anderson and V. Powers re: ■ (.1). | 1.30<br>250.00/hr | 325.00 |
| 11/2/2015 RG | BK: Discover Card Litigation<br>Conducted telephone conference with D. Anderson re: ■ (.1). | 0.10<br>250.00/hr | 25.00 |
| 11/10/2015 RG | BK: Discover Card Litigation<br>Exchanged emails with D. Anderson re: ■ (.1). | 0.10<br>250.00/hr | 25.00 |
| 1/7/2016 KK | BK: Discover Card Litigation<br>Received, deposited and archived settlement check ($42,500) (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| | **For professional services rendered** | **4.10** | **$928.00** |
| | **Previous balance** |  | **$322,187.81** |
| | Balance due |  | $323,115.81 |

Earl Gaudio & Son, Inc                                                                                    Page      3

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 168,683.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10391

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/3/2015 | AEH | BK: Tax Issues<br>Sent correspondence to K. Sangha to transmit information to WRDR for reconciliation of IRS, IL department of Revenue and Earl Gaudio claims (.2). | 0.20<br>265.00/hr | 53.00 |
| 7/8/2015 | AEH | BK: Tax Issues<br>Reviewed June 2015 sales tax return for the UPS stores and approved same (.2). | 0.20<br>265.00/hr | 53.00 |
| 7/16/2015 | LB | BK: Tax Issues<br>Researched EG & S. Inc. EIN number regarding potential duplicate numbers (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 7/25/2015 | AEH | BK: Tax Issues<br>Reviewed adjusted trial balance for 2013 tax return and proposed further adjustments to reduce tax (1.2). | 1.20<br>265.00/hr | 318.00 |
| 7/27/2015 | AEH | BK: Tax Issues<br>Reviewed correspondence from C. Thomas from WRDR re: comments to trial balance (.1). | 0.10<br>265.00/hr | 26.50 |
| 7/29/2015 | AEH | BK: Tax Issues<br>Conducted telephone conference call with C. Thomas and T. Lancaster from WRDR for a detailed discussion of revisions to the trial balance to further reduce 2013 tax obligations (currently approximated at $280,000 to IRS) (2.6). | 2.60<br>265.00/hr | 689.00 |
| | AEH | BK: Tax Issues<br>Sent correspondence to A. Bartensclag to inventory 1803 Georgetown Rd for any assets remaining on the trial balance (e.g. non-fixtures) (.1); Sent correspondence to V. Powers re: ███████████ (.1). | 0.20<br>265.00/hr | 53.00 |
| 7/31/2015 | RG | BK: Tax Issues<br>Conducted conference call with V. Powers and A. Hart re: ██████ ██████████ | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | ███████████████████████ (.1). |  |  |
| 7/31/2015 | AEH | BK: Tax Issues<br>Conducted conference call with V. Powers and R. Gould re: ███████<br>███████████████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 8/5/2015 | AEH | BK: Tax Issues<br>Reviewed Sales Tax return for July and approved same (.2). | 0.20<br>265.00/hr | 53.00 |
| 8/7/2015 | RG | BK: Tax Issues<br>Reviewed EG&S employee benefit documents and 401(k) account statements relative to preparation of tax returns (.4). | 0.40<br>250.00/hr | 100.00 |
| 8/13/2015 | KK | BK: Tax Issues<br>Sent correspondence received from General Revenue Corporation (debt collector) to C. Thomas, re: Ohio Attorney General tax due (.1); Telephoned General Revenue Corp who was not aware of EGS bankruptcy and will contact the Ohio Attorney General (.2). | 0.30<br>150.00/hr | 45.00 |
| 8/22/2015 | AEH | BK: Tax Issues<br>Reviewed correspondence from V. Powers re: ███████████<br>███████ and reply to ████ (.1); Replied to ██████ .1). | 0.20<br>265.00/hr | 53.00 |
|  | AEH | BK: Tax Issues<br>Reviewed and replied to correspondence from V. Morris relating to issuance of 2015 1099s to vendors (.1). | 0.10<br>265.00/hr | 26.50 |
| 8/26/2015 | RG | BK: Tax Issues<br>Conducted telephone conference with V. Powers and A. Hart re: ████████████████████████<br>████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
|  | AEH | BK: Tax Issues<br>Conducted telephone conference with V. Powers and R. Gould re: ████████████████████████<br>████ (.1). | 0.10<br>265.00/hr | 26.50 |
|  | AEH | BK: Tax Issues<br>Conducted telephone conference with V. Powers re: ████████<br>████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 9/14/2015 | AEH | BK: Tax Issues<br>Briefly reviewed amended EGS 1120 for 2013 and discussed safe harbor deductions and additions to the return with K. Sangha (.6). | 0.60<br>265.00/hr | 159.00 |
| 9/15/2015 | AEH | BK: Tax Issues<br>Reviewed 2013 tax return and signed same (2.1). | 2.10<br>265.00/hr | 556.50 |

Earl Gaudio & Son, Inc                                                                                    Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/5/2015 | AEH | BK: Tax Issues<br>Reviewed September 2015 Sales Tax Return and approved same (.2). | 0.20<br>265.00/hr | 53.00 |
| 10/7/2015 | RG | BK: Tax Issues<br>Researched status of payment to IRS with secured creditors (.1);<br>Exchanged email correspondence with V. Powers re: ███████<br>███████ (.1). | 0.20<br>250.00/hr | 50.00 |
| 11/3/2015 | AEH | BK: Tax Issues<br>Review emails from D. Gaudio regarding taxes and cash in EGS (.1);<br>███████ to V. Powers and review of ███████ (.1); Reviewed<br>liquidity and summarize taxes for 2013 and structure of<br>Anheuser-Busch Sale (.2). | 0.40<br>265.00/hr | 106.00 |
| 1/20/2016 | SN | BK: Tax Issues<br>Attended intra-office conference with K. Klonicki regarding EGS 2015<br>tax return and status of Gaudio Retail taxes (.1). | 0.10<br>225.00/hr | 22.50 |
| 2/8/2016 | AEH | BK: Tax Issues<br>Reviewed correspondence from T. Lancaster requesting materials<br>related to preparation of 2015 EGS 1120S and replied to same (.2). | 0.20<br>265.00/hr | 53.00 |
| 2/15/2016 | KS | BK: Tax Issues<br>Completed January 2016 Danville UPS Store Sales Tax (.6). | 0.60<br>75.00/hr | 45.00 |
| 2/24/2016 | KK | BK: Tax Issues<br>Corresponded multiple times with D. Lienard and C. Thomas re: UPS<br>asset ownership (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 2/29/2016 | KK | BK: Tax Issues<br>Sent requested 2015 EGS tax worksheets (EGS, UPS Champaign &<br>UPS Danville) to Wermer Rogers Duran & Ruzon (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
|  | KK | BK: Tax Issues<br>Responded to WRDR request for FMB Fees Accrual. Reconciled the<br>amount outstanding from invoices submitted to the court for approval<br>(.7 NC); Ran new PreBills for the period which has not yet been billed<br>(7/1/15 - 12/31/15) to add to the accrual (.6 NC). | 1.30<br>150.00/hr | NO CHARGE |
| 3/2/2016 | SN | BK: Tax Issues<br>Reviewed and analyzed the EGS 2013 General Ledger to calculate<br>payroll for the 2nd Quarter 2013 from Surepayroll or payroll paid<br>directly from EGS (1.2); Reviewed and analyzed the EGS 2012 payroll<br>summaries (.2); Reviewed and analyzed Surepayroll's claim against<br>EGS (.1); Held telephone call with Surepayroll to discuss payroll<br>processing procedures with IDES for 2013 and to obtain 2013 detailed<br>payroll reports (.4); Drafted and sent email to Surepayroll regarding the<br>same (.1). | 2.00<br>225.00/hr | 450.00 |

Earl Gaudio & Son, Inc

Page     4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/3/2016 KK | BK: Tax Issues<br>Retrieved and sent requested information to WRDR re: closing documentation for the Champaign UPS store and the Discover and Regions claim settlements (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| KK | BK: Tax Issues<br>Conducted telephone conference with Denise @ ADP re: tax reports needed for WRDR (.3 NC); Retrieved and forwarded to WRDR 2015 Danville's W2s, W3, all quarters of the Federal 941, all quarters of the State IL -941, all quarters of State Unemployment Tax returns and the Federal Unemployment Tax return (1.1 NC). | 1.40<br>150.00/hr | NO CHARGE |
| 3/4/2016 KK | BK: Tax Issues<br>Sent to WRDR requested 2015 Champaign correspondence retrieved from ADP: W2s, W3, all quarters of the Federal 941, all quarters of the State IL -941, all quarters of State Unemployment Tax returns and the Federal Unemployment Tax return (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 3/7/2016 KK | BK: Tax Issues<br>Sent correspondence to Janette @ IDES re: supporting documentation for 2013 Qtr 2 payroll UI-3/40 (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 3/10/2016 KK | BK: Tax Issues<br>Began review of EGS 2015 G/L balances sent over by WRDR.  Brief conference with A. Hart to discuss same (.5 NC); Telephone conference with T. Lancaster to discuss accounts and titles and scope of task (.3 NC). | 0.80<br>150.00/hr | NO CHARGE |
| KK | BK: Tax Issues<br>Reviewed various expense accounts in the 2015 G/L to make sure our records tie to WRDR (.8); re: same with A/P accounts and other liabilities (2.1). | 2.90<br>150.00/hr | 435.00 |
| 3/16/2016 KK | BK: Tax Issues<br>Continued to research and verify liability accounts on the trial balance sent by WRDR (1.5). | 1.50<br>150.00/hr | 225.00 |
| 3/17/2016 SN | BK: Tax Issues<br>Held discussion with K. Klonicki regarding 2015 taxes and the corresponding numbers listed on the 2015 Trial Balance (.3); Held discussion with T. Lancaster from WRDR to discuss the 2015 Trial Balance amounts for the Illinois Department of Employment Security and EGS accounts payable and whether those amounts should be categorized as income or a payable (.4); Reviewed and analyzed the EGS 2015 Trial Balance to verify accuracy of values (.8). | 1.50<br>225.00/hr | 337.50 |
| 3/21/2016 SN | BK: Tax Issues<br>Analyzed and reviewed the 2015 trial balance relative to preparation of 2015 tax return (1.3). | 1.30<br>225.00/hr | 292.50 |

Earl Gaudio & Son, Inc                                                              Page    5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/24/2016 SN | BK: Tax Issues<br>Held telephone conference with T. Lancaster to discuss the 2015 EGS trial balance in preparation of the 2015 tax return (.2). | 0.20<br>225.00/hr | 45.00 |
| 4/18/2016 AEH | BK: Tax Issues<br>Reviewed status of 2015 income tax preparation (.1); Reviewed 2013 income tax balance and ability to use 2015 loss carryover to offset such tax (.3). | 0.40<br>265.00/hr | 106.00 |
| 4/20/2016 AEH | BK: Tax Issues<br>Reviewed and replied to correspondence from V. Powers ██████ ████████████████████████████████ (.4) | 0.40<br>265.00/hr | 106.00 |
| 5/25/2016 AEH | BK: Tax Issues<br>Reviewed, approved and signed zeroed-out sales tax returns for second EGS EIN (post EIN merger) for last two years per IL Dept of Revenue request (.7). | 0.70<br>265.00/hr | 185.50 |
| 5/26/2016 KK | BK: Tax Issues<br>Placed telephone call to the Internal Revenue Service re: Form 941. Was informed that the problem lies with whomever processes the payroll for the UPS Stores, and had responsibility of filing the 941 for Quarter 1 2016, which is ADP (.2); Contacted ADP re: delinquent filing (.2); Emailed correspondence to ADP (.1). | 0.50<br>150.00/hr | 75.00 |
| 6/14/2016 SN | BK: Tax Issues<br>Reviewed and researched the 2015 fixed assets listing, sent by T. Lancaster, with K. Klonicki, to determine which assets should be removed (1.8). | 1.80<br>225.00/hr | 405.00 |
| KK | BK: Tax Issues<br>Reviewed and researched the 2015 fixed assets listing, sent by T. Lancaster, with S. Neill, to determine which assets should be removed (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| 6/16/2016 SN | BK: Tax Issues<br>Reviewed and researched certain assets, sent by T. Lancaster to identify those disposed of or sold at Martin Auction (1.7). | 1.70<br>225.00/hr | 382.50 |
| KK | BK: Tax Issues<br>Reviewed and researched certain assets, sent by T. Lancaster to determine if they were disposed of or sold at Martin Auction (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| 7/11/2016 KK | BK: Tax Issues<br>Placed telephone call to Vermilion County Real Estate Assessor Office re: 2015 RE tax bills will be mailed out on 7/15/16.  Verified mailing address as FMB Plainfield branch (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                              Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/15/2016 AEH | BK: Tax Issues<br>Reviewed 2015 1120 and IL-1120 and approved same for electronic filing (no tax due) (1.2). | | 1.20<br>265.00/hr | 318.00 |
| 8/25/2016 KK | BK: Tax Issues<br>Received and forwarded IRS approved extension notice for filing employee benefit plan taxes, to Luke Radimer @ TRS (.1 NC). | | 0.10<br>150.00/hr | NO CHARGE |
| 9/13/2016 AEH | BK: Tax Issues<br>Discussed 2015 tax bill w/ K. Klonicki (.3 NC) | | 0.30<br>265.00/hr | NO CHARGE |
| 9/21/2016 AEH | BK: Tax Issues<br>Correspondence with C. Thomas regarding EGS 1022 and timing of final return (.2). | | 0.20<br>265.00/hr | 53.00 |
| 3/8/2017 RG | BK: Tax Issues<br>Reviewed and considered lengthy email from T. Crist re: ███████████<br>████████ NC); Responded to ████ (.1 NC). | | 0.30<br>250.00/hr | NO CHARGE |
| 3/22/2017 KK | BK: Tax Issues<br>Examined outstanding liabilities and accruals per questions raised by WRDR for preparation of 2016 income tax return (2.5). | | 2.50<br>150.00/hr | 375.00 |
| RG | BK: Tax Issues<br>Examined outstanding liabilities and accruals (claims) per questions raised  as AP by WRDR for preparation of income tax return (.8). | | 0.80<br>250.00/hr | 200.00 |
| 3/23/2017 KK | BK: Tax Issues<br>Continued to examine outstanding liabilities and accruals per questions raised by WRDR for preparation of 2016 income tax return (5.0). | | 5.00<br>150.00/hr | 750.00 |
| RG | BK: Tax Issues<br>Continued to analyze outstanding AP/claims per questions raised by WRDR for preparation of income tax return (.4). | | 0.40<br>250.00/hr | 100.00 |
| 3/24/2017 RG | BK: Tax Issues<br>Examined outstanding claims and reductions of same pursuant to settlement agreements in adversary actions relative to preparation of tax return (.2) | | 0.20<br>250.00/hr | 50.00 |
| KK | BK: Tax Issues<br>Examined outstanding claims and reductions of same pursuant to settlement agreements in adversary actions relative to preparation of tax return (.4). | | 0.40<br>150.00/hr | 60.00 |
| 3/28/2017 KK | BK: Tax Issues<br>Researched outstanding payroll taxes for 2012 EGS and 2012-2013 Retail accruals per questions raised by WRDR for preparation of 2016 income tax return (.4). | | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc                                                                                    Page      7

|            |    |                                                                                   | Hrs/Rate          | Amount     |
|------------|----|-----------------------------------------------------------------------------------|-------------------|------------|
| 3/29/2017  | RG | BK: Tax Issues<br>Attended to tax issues regarding Accounts Payable relative to questions posed by accountants for preparation of income tax returns, reviewed and ████████████ to analysis by K. Klonicki and exchanged emails with T. Lancaster, V. Powers and K. Klonicki re: same (.5). | 0.50<br>250.00/hr | 125.00     |
|            | KK | BK: Tax Issues<br>Continued to examine outstanding liabilities and accruals per questions raised by WRDR for preparation of 2016 income tax return (5.0). | 5.00<br>150.00/hr | 750.00     |
| 3/31/2017  | RG | BK: Tax Issues<br>Conducted telephone conference with V. Powers, D. Anderson and K. Klonicki re: ████████████████████ (.3); Exchanged emails with counsel and WRDR re: same and need for conference call (.2). | 0.50<br>250.00/hr | 125.00     |
|            | KK | BK: Tax Issues<br>Attended telephone conference with R. Gould  & V. Powers to discuss ████████████████ (.3 NC). | 0.30<br>150.00/hr | NO CHARGE  |
| 4/3/2017   | KK | BK: Tax Issues<br>Discussed with R. Gould outstanding liabilities and accruals per questions raised by WRDR for preparation of 2016 income tax return (.4 NC); Attended telephone conference with R. Gould, V. Powers, D. Anderson, C. Thomas and T. Lancaster to discuss the outstanding liabilities and accruals and income tax consequences and the possibility of updating the 2016 AP accrual (.5 NC). | 0.90<br>150.00/hr | NO CHARGE  |
|            | RG | BK: Tax Issues<br>Conducted telephone conference with WRDR (C. Thomas and T. Lancaster), Ice Miller (V. Powers and D. Anderson), and K. Klonicki re: accounts payable worksheet from WRDR, use of same in preparation of income tax return, need to incorporate claims and update per claims chart as well as administrative expenses accrued (.3); Conducted telephone conference with V. Powers and K. Klonicki re: ██████ (.2); Exchanged emails with WRDR and V. Powers re: same, plan for tax return, and updated claim chart (.2); Examined updated redacted chart for WRDR purposes (.2); Exchanged emails with D. Anderson re: ████████████ (.1); Exchanged further emails with WRDR re: same and their suggestion to put return on extension (.2). | 1.20<br>250.00/hr | 300.00     |
| 4/4/2017   | RG | BK: Tax Issues<br>Exchanged emails with WRDR re: putting return on extension and claims spreadsheet (.2); Conducted telephone conference with V. Powers ████████████████████ (.1). | 0.30<br>250.00/hr | 75.00      |

Earl Gaudio & Son, Inc                                                                    Page      8

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/4/2017 KK | BK: Tax Issues<br>Reviewed the Claims spreadsheet prepared by Ice Miller to make sure it included the Adversary Proceeding judgements (1.0 NC) and compared to our FMB Claims Spreadsheet to make sure we have the most up to date adjustments (2.5 NC). (This document will be sent to WRDR for 2016 taxes) | 3.50<br>150.00/hr | NO CHARGE |
| 4/10/2017 KK | BK: Tax Issues<br>Attended office conference with R. Gould to discuss revisions to the Claims Schedule to be sent to WRDR for tax purposes (.2 NC); Attended conference call with R. Gould and V. Powers to discuss ███████████████████████████████████████████ses (.4 NC). | 0.60<br>150.00/hr | NO CHARGE |
| RG | BK: Tax Issues<br>Examined claim's chart for WRDR relative to preparation of tax retun and conferred K. Klonicki re: same (.2); Conducted telephone conference with V. Powers and K. Klonicki re: ████████████ (.4). | 0.60<br>250.00/hr | 150.00 |
| 4/11/2017 KK | BK: Tax Issues<br>Reviewed and updated the Claims Schedule per V. Powers revisions (1.0). | 1.00<br>150.00/hr | 150.00 |
| 4/19/2017 KK | BK: Tax Issues<br>Met with R. Gould to discuss final revisions to outstanding AP list. Sent list over to WRDR to be used in completing the 2016 tax returns (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |
| RG | BK: Tax Issues<br>Examined and approved claims list for AP for WRDR (1.0). | 1.00<br>250.00/hr | 250.00 |
| 5/12/2017 RG | BK: Tax Issues<br>Exchanged emails with WRDR and V. Powers re: AP, pending claims and loans and preparation of income tax return (.2). | 0.20<br>250.00/hr | 50.00 |
| KK | BK: Tax Issues<br>Researched descriptions to be added to the outstanding AP list being used by WRDR for tax purposes (1.5). | 1.50<br>150.00/hr | 225.00 |
| 5/15/2017 KK | BK: Tax Issues<br>Researched the following on the outstanding AP list being used by WRDR for tax purposes: Anheuser-Busch, Illini FS, Carnaghi Towing & Repair, Employers Preferred Ins, Co., Liquidity Solutions and Westfield Insurance (2.5). | 2.50<br>150.00/hr | 375.00 |
| 5/17/2017 KK | BK: Tax Issues<br>Met with R. Gould to discuss the Accounts Payable list sent by WRDR and the A/P list sent by WRDR along with T. Crist's feedback, on which line items should be removed (.4). | 0.40<br>150.00/hr | 60.00 |

Earl Gaudio & Son, Inc                                                                      Page        9

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

5/17/2017 RG    BK: Tax Issues                                                              1.20        300.00
Examined several email correspondences among WRDR and Ice                   250.00/hr
Miller re: notes payable and accounts payable lists, examined lists and
comments from T. Crist (.4); Conducted telephone conference with T.
Crist and K. Klonicki re: ███████████████████████████████ (.5); Drafted
detailed email to WRDR re: foregoing with comments and revisions
(.2); Conducted telephone conference with V. Powers re: █████ (.1).

KK    BK: Tax Issues                                                                        0.90     NO CHARGE
Attended telephone conference with R. Gould and T. Crist to discuss         150.00/hr
█████ (.5 NC).

**For professional services rendered**                                              **68.10**     **$10,565.50**

**Previous balance**                                                                                 **$423,402.81**

Balance due                                                                                         $433,968.31

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 279,536.00 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10390

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/13/2015 | RJ | BK: Specialty Distributing Lit<br>Reviewed claim (36-1) and supporting documents and conference with A. Hart re: same (.7). | 0.70<br>250.00/hr | 175.00 |
| | RJ | BK: Specialty Distributing Lit<br>Conducted telephone call with D. Anderson to ██████ ██████ (.3); Reviewed FMB's file on claim 36-1 (.4); Reviewed claim (36-1) and supporting documents (.7). | 2.70<br>250.00/hr | 675.00 |
| 7/16/2015 | RG | BK: Specialty Distributing Lit<br>Reviewed and edited draft complaint against Specialty Distributing (.4); Exchanged email correspondence with V. Powers and D. Anderson re: ██████ (.1). | 0.50<br>250.00/hr | 125.00 |
| | AEH | BK: Specialty Distributing Lit<br>Conducted telephone conference with D. Anderson and R. Gould to discuss ██████ (.4). | 0.40<br>265.00/hr | 106.00 |
| | AEH | BK: Specialty Distributing Lit<br>Reviewed Specialty Distributing Adversary Complaint and proposed revisions to same (.8). | 0.80<br>265.00/hr | 212.00 |
| 7/17/2015 | RG | BK: Specialty Distributing Lit<br>Reviewed and revised second draft complaint against Specialty Distributing (.3); Exchanged email correspondence with V. Powers and D. Anderson re: ██████ (.1). | 0.40<br>250.00/hr | 100.00 |
| 8/13/2015 | HB | BK: Specialty Distributing Lit<br>Downloaded and saved latest subpoena response from South Side Bank regarding Specialty Distributing of Illinois account ending in 4892 (.3 NC). | 0.30<br>225.00/hr | NO CHARGE |
| 8/26/2015 | RG | BK: Specialty Distributing Lit<br>Conducted telephone conference with V. Powers and A. Hart re: ██████ | 0.10<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | ███████████████████ (.1 NC). |  |  |
| 8/26/2015 | AEH | BK: Specialty Distributing Lit<br>Conducted telephone conference with V. Powers and R. Gould re:<br>██████████████████ (.1). | 0.10<br>265.00/hr | 26.50 |
|  | AEH | BK: Specialty Distributing Lit<br>Conducted telephone conference with V. Powers re: ██████<br>████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 9/9/2015 | RJ | BK: Specialty Distributing Lit<br>Sorted and inventoried banker boxes of EGS/Specialty/GDV files still<br>located at the warehouse with A. Bartenschlag relative to answering<br>discovery requests (1.5 NC). | 1.50<br>250.00/hr | NO CHARGE |
| 9/11/2015 | RJ | BK: Specialty Distributing Lit<br>Sorted and inventoried remaining financial records held in banker<br>boxes relating to Speciality Distributing, payroll, and vendor invoices to<br>bring back to office (2.0 NC). | 2.00<br>250.00/hr | NO CHARGE |
| 9/21/2015 | RG | BK: Specialty Distributing Lit<br>Conducted telephone conference with V. Powers re: ████████<br>████████████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/23/2015 | SN | BK: Specialty Distributing Lit<br>Conducted intra-office conference with R. Juhant re: fraudulent<br>charges paid from EGS on behalf or to Specialty Distributing (.3 NC). | 0.30<br>225.00/hr | NO CHARGE |
|  | SN | BK: Specialty Distributing Lit<br>Analyzed and verified Specialty's payroll records (2.4). | 2.40<br>225.00/hr | 540.00 |
|  | RJ | BK: Specialty Distributing Lit<br>Conducted intra-office conference with S. Neill  re: fraudulent charges<br>paid from EGS on behalf or to Specialty Distributing (.3). | 0.30<br>250.00/hr | 75.00 |
| 9/24/2015 | RG | BK: Specialty Distributing Lit<br>Drafted email to V. Powers, A. Hart and R. Juhant re: ██████████<br>████████████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
|  | SN | BK: Specialty Distributing Lit<br>Analyzed and verified EGS's payroll records and Illinois Department of<br>Employment Security Statements (2.1); analyzed and verified EGS and<br>Specialty's employment records (2.7); continued to analyze and verify<br>Specialty's payroll records (1.6). | 6.40<br>225.00/hr | 1,440.00 |
| 9/25/2015 | SN | BK: Specialty Distributing Lit<br>Attended intra-office conference with R. Juhant re: payments from EGS<br>to/or FBO Specialty (.2 NC). | 0.20<br>225.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                   Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

9/25/2015 RJ  BK: Specialty Distributing Lit
Conducted intra-office conference with S. Neill re: payments from EGS
to/or FBO Specialty (.2).
0.20 250.00/hr — 50.00

SN  BK: Specialty Distributing Lit
Analyzed and verified the Illinois Department of Employment Security
records and EGS account statements to determine payments from
EGS to/or FBO Specialty (.6).
0.60 225.00/hr — 135.00

9/30/2015 SN  BK: Specialty Distributing Lit
Conducted intra-office conference with N. Baran re: Specialty
Distribution binders and files (.3 NC).
0.30 225.00/hr — NO CHARGE

10/2/2015 SN  BK: Specialty Distributing Lit
Reviewed EGS/Specialty payroll documents to determine employment
status of several key employees in connection with settlement
discussions for Specialty adversary action (1.7).
1.70 225.00/hr — 382.50

10/6/2015 AEH  BK: Specialty Distributing Lit
Telephone call with Mr. Trap, Dave Herman, D. Anderson and R.
Juhant to discuss Specialty Distributing Operations, and debt owed by
E. Gaudio and payments made by EGS for Specialty's benefit (.6).
0.60 265.00/hr — 159.00

AEH  BK: Specialty Distributing Lit
Had telephone call with D. Anderson to discuss ▮▮▮▮▮▮▮▮▮▮▮ (.3).
0.30 265.00/hr — 79.50

RJ  BK: Specialty Distributing Lit
Attended conference call with A. Hart, Dave Herman and Dan
Anderson re: Specialty Distributing to discuss support data for claims
filed in suit (.6 NC).
0.60 250.00/hr — NO CHARGE

RJ  BK: Specialty Distributing Lit
Discussed with A. Hart and S. Neill information needed to deliver to law
firm on Specialty (.5 NC).
0.50 250.00/hr — NO CHARGE

SN  BK: Specialty Distributing Lit
Attended intra-office conference with A. Hart and R. Juhant re:
information law firm needs on Specialty (.3 NC)
0.30 225.00/hr — NO CHARGE

10/9/2015 RG  BK: Specialty Distributing Lit
Reviewed draft case management order (.2); Exchanged emails with
D. Anderson and V. Powers re: ▮▮▮▮▮▮▮▮▮▮▮ (.2).
0.40 250.00/hr — 100.00

AEH  BK: Specialty Distributing Lit
Office conference with R. Juhant and S.Neill to discuss strategy for
document production and compilation of materials in response to
Specialty's attorney request for backup (.4).
0.40 265.00/hr — 106.00

Earl Gaudio & Son, Inc                                                                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/9/2015 | RJ | BK: Specialty Distributing Lit<br>Reviewed and verified various documents supporting FMB's claim used to offset Specialty Claim to EGS (.5). | 0.50<br>250.00/hr | 125.00 |
|  | RJ | BK: Specialty Distributing Lit<br>Conducted intra-office conference with A. Hart and S. Neill to discuss production of material to Dave Herman at Giffin, Cohen & Bodewes (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Specialty Distributing Lit<br>Conducted telephone conference to D. Anderson at Ice Miller to discuss ▮▮▮▮▮▮▮▮▮▮ (.1). | 0.10<br>250.00/hr | 25.00 |
|  | SN | BK: Specialty Distributing Lit<br>Attended intra-office conference with A. Hart and R. Juhant to discuss document production in response to Specialty's request for backup for exploration of potential settlement(.4 NC). | 0.40<br>225.00/hr | NO CHARGE |
|  | SN | BK: Specialty Distributing Lit<br>Reviewed various files to offset Specialty's claim (1.7). | 1.70<br>225.00/hr | 382.50 |
| 10/13/2015 | AEH | BK: Specialty Distributing Lit<br>Prepared for telephone call with attorneys for Specialty Distribution with review of information, invoices & corporate documents on hand (.4). | 0.40<br>265.00/hr | 106.00 |
| 10/14/2015 | RG | BK: Specialty Distributing Lit<br>Reviewed and revised proposed pre-trial case management order (.2); Drafted email to D. Anderson with ▮▮▮▮▮▮▮ (.1). | 0.30<br>250.00/hr | 75.00 |
|  | SN | BK: Specialty Distributing Lit<br>Reviewed payroll in connection with offset to Specialty's claim (2.3). | 2.30<br>225.00/hr | 517.50 |
| 10/15/2015 | SN | BK: Specialty Distributing Lit<br>Reviewed payroll and business files to locate back up to offset Specialty's claim (3.6). | 3.60<br>225.00/hr | 810.00 |
| 10/16/2015 | SN | BK: Specialty Distributing Lit<br>Reviewed payroll and various boxes to locate documents to offset Specialty's claim (3.2). | 3.20<br>225.00/hr | 720.00 |
| 10/22/2015 | RG | BK: Specialty Distributing Lit<br>Reviewed V. Powers's emailed ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/26/2015 | RG | BK: Specialty Distributing Lit<br>Conducted telephone conference with V. Powers and A. Hart re: ▮▮▮▮▮▮▮▮▮▮▮ (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                    Page   5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

10/26/2015 AEH   BK: Specialty Distributing Lit
Conducted telephone conference with V. Powers and R. Gould re:
██████████████████████████ (.2).

0.20 | 53.00
265.00/hr

11/2/2015 SN   BK: Specialty Distributing Lit
Conducted detailed review of 3 banker boxes and review, analyze and
extract, and compile relevant information to the Specialty Distributing
Adversary claim disclosures including payroll, financial statements,
bank statements, invoices, product lists, demonstrating  EGS
expenditures for Specialty Distributing purposes. (5.8)

5.80 | 1,305.00
225.00/hr

SN   BK: Specialty Distributing Lit
Reviewed and analyzed voluminous business records to extract and
compile the relevant information for the Specialty Distributing
Adversary litigation including payroll, invoices and financial statements
(5.5).

5.50 | 1,237.50
225.00/hr

11/3/2015 KS   BK: Specialty Distributing Lit
Researched, inventoried, and organized boxes from 1803 warehouse.
Searched for Specialty Distributing documentation responsive to
document production in adversary litigation (3.2).

3.20 | 240.00
75.00/hr

11/5/2015 KK   BK: Specialty Distributing Lit
Conducted discussion with A. Hart re: healthcare coverage for
employees of Specialty Dist. 2012 & 2013 (.1 NC); Left voice mail
message with Dan Rull @ Rull Corp re: same (.1 NC).

0.20 | NO CHARGE
150.00/hr

KS   BK: Specialty Distributing Lit
Researched banking folder and files for information leading to
Specialty Distributing checks (1.9 NC); Conducted intra-office
conference with S. Neill re: compiling packet of all Specialty Dist.
Information (.2 NC); Archived Specialty Dist. Notes and packet (.9 NC).

3.00 | NO CHARGE
75.00/hr

AEH   BK: Specialty Distributing Lit
Specialty Distribution Adversary settlement efforts and Rule 26
disclosures(.2).

0.20 | 53.00
265.00/hr

SN   BK: Specialty Distributing Lit
Attended intra-office conference with K. Sangha re: compilation of
information relevant to the Specialty adversarial proceeding (.2);
Compiled the relevant information for the Specialty adversarial
proceeding (.8); Drafted e-mail correspondence to V. Powers ████████
████ (.1); Continued review and analysis of
Specialty invoices (3.2).

4.30 | 967.50
225.00/hr

11/6/2015 SN   BK: Specialty Distributing Lit
Continued review and analysis of Specialty's invoices to determine
relevant portions for the adversary claim (2.7).

2.70 | 607.50
225.00/hr

Earl Gaudio & Son, Inc                                                                                    Page      6

| | | Hrs/Rate | Amount |
|---|---|---|---|

11/9/2015 SN    BK: Specialty Distributing Lit                                    2.80        630.00
                Continued review and analysis of Specialty's invoices to determine    225.00/hr
                relevant portions for the adversary claim (2.8).

11/10/2015 SN   BK: Specialty Distributing Lit                                    2.60        585.00
                Continued review and analysis of Specialty invoices (2.6).         225.00/hr

11/18/2015 AEH  BK: Specialty Distributing Lit                                    0.40        106.00
                Reviewed Old National Bank detail for account number 5843 to review  265.00/hr
                outgoing bank accounts and Specialty Distributing payments (.4).

11/19/2015 AEH  BK: Specialty Distributing Lit                                    0.20    NO CHARGE
                Conducted intra-office conference with S. Neill to discuss preparation  265.00/hr
                of reconciliation of invoices relating to Specialty Distributing claim (.2
                NC).

12/8/2015 AEH   BK: Specialty Distributing Lit                                    0.10         26.50
                Conducted telephone call with V. Powers regarding ███████         265.00/hr
                ████████████████████ (.1).

12/9/2015 SN    BK: Specialty Distributing Lit                                    3.30        742.50
                Detailed review of Specialty's invoices to determine whether the    225.00/hr
                invoices have been paid or reduced due to price changes or discounts
                (3.3)

12/10/2015 SN   BK: Specialty Distributing Lit                                    2.40        540.00
                Made detailed review of Specialty's invoices to determine whether the  225.00/hr
                invoices have been paid or reduced due to price changes or discounts
                re: Speciality's assertions in a settlement negotiations (2.4)

12/11/2015 SN   BK: Specialty Distributing Lit                                    4.80      1,080.00
                Performed detailed review of various Specialty invoices and tracing of  225.00/hr
                any EGS payments to Specialty to substantiate a reduction in
                Specialty's claim (4.8)

12/17/2015 AEH  BK: Specialty Distributing Lit                                    0.40        106.00
                Reviewed initial disclosures for Specialty Distributing (.2); Prepared  265.00/hr
                correspondence to D. Anderson with ████████████ (.2).

12/31/2015 SN   BK: Specialty Distributing Lit                                    4.20        945.00
                Conducted detailed review of various Specialty invoices relative to   225.00/hr
                off-sets to Specialty's claim (4.2)

1/4/2016 SN     BK: Specialty Distributing Lit                                    4.80    NO CHARGE
                Continued detailed review of Specialty invoices to determine whether  225.00/hr
                any of the invoices have been paid, compared the amounts of the
                invoices to EGS bank accounts to see if any checks were written in
                those amounts to Specialty (4.8 NC).

1/28/2016 SN    BK: Specialty Distributing Lit                                    1.30        292.50
                Conducted detailed review of Specialty's claim; to determine whether  225.00/hr
                the invoices are correct with the cost and list price and compared the

Earl Gaudio & Son, Inc                                                                                      Page     7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Proof of Claim to the invoices that we have in our files for discrepancies (1.3). |  |  |
| 1/29/2016 | SN | BK: Specialty Distributing Lit<br>Continued review of Specialty's claim to disprove the amount claim, reviewed EGS general ledger for amounts loaned to Specialty or on behalf of Specialty, reviewed the exhibits for the 2nd Amended Complaint pertaining to Specialty (1.6). | 1.60<br>225.00/hr | 360.00 |
| 2/3/2016 | SN | BK: Specialty Distributing Lit<br>Reviewed and analyzed Specialty's open invoice register and aged receivables for 2012, reviewed and analyzed various invoices to determine cost price, list price and the total invoice amount (3.7). | 3.70<br>225.00/hr | 832.50 |
| 2/5/2016 | SN | BK: Specialty Distributing Lit<br>Received, reviewed and analyzed memo from Ice Miller re: ███████ (.4); Reviewed and analyzed the Complaint and Answer (.4); Reviewed and analyzed EGS general ledger pertaining to loan amounts to Specialty/FBO Specialty (2.7). | 3.50<br>225.00/hr | 787.50 |
|  | AEH | BK: Specialty Distributing Lit<br>Conducted telephone conference with D. Anderson and S. Neill regarding ███████ (.9) | 0.90<br>265.00/hr | 238.50 |
|  | SN | BK: Specialty Distributing Lit<br>Held telephone conference with A. Hart, D. Anderson and V. Powers to discuss ███████ (.9 NC). | 0.90<br>225.00/hr | NO CHARGE |
| 2/9/2016 | SN | BK: Specialty Distributing Lit<br>Reviewed and analyzed 5 additional boxes received from the EGS warehouse to verify whether any additional payments were made to Specialty or FBO of Specialty to assist in the Specialty litigation and to assess whether the adversary complaint should be amended (2.8). | 2.80<br>225.00/hr | 630.00 |
| 2/10/2016 | AEH | BK: Specialty Distributing Lit<br>Conducted telephone conference with V. Powers to discuss ███████ (.1). | 0.10<br>265.00/hr | 26.50 |
|  | KK | BK: Specialty Distributing Lit<br>Reviewed boxes received from EGS warehouse to see if there was any other new Specialty evidence to be used in litigation (1.4 NC). | 1.40<br>150.00/hr | NO CHARGE |
|  | SN | BK: Specialty Distributing Lit<br>Continued to review and analyze 5 additional boxes received from the EGS warehouse to verify whether any additional payments were made to Specialty or FBO of Specialty that would assist in the Specialty litigation and assist us with whether the adversary complaint should be | 3.10<br>225.00/hr | 697.50 |

Earl Gaudio & Son, Inc

Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | amended (3.1). | | |
| 2/11/2016 | SN | BK: Specialty Distributing Lit<br>Reviewed and analyzed the EGS general ledger for 2012 and 2013 to verify amounts being paid to Specialty or FBO of Specialty to determine whether to amend the adversary complaint (2.4). | 2.40<br>225.00/hr | 540.00 |
| 2/12/2016 | KK | BK: Specialty Distributing Lit<br>Researched general ledger to determine if the Specialty Adversarial Complaint needed to be amended with additional findings from Specialty employees being paid with EGS funds (2.3). | 2.30<br>150.00/hr | 345.00 |
| | SN | BK: Specialty Distributing Lit<br>Continued to review and analyze the EGS general ledger for 2012 and 2013, EGS W3 and the payroll spreadsheets to verify amounts being paid to Specialty employees on behalf of EGS. Calculated and verified the amounts paid to John Frerichs, David Redman and Michael Donovan to determine whether we should amend the Specialty Adversary Complaint (2.8). | 2.80<br>225.00/hr | 630.00 |
| | KS | BK: Specialty Distributing Lit<br>Reviewed and researched Specialty Inc. employee paystubs in EGS boxes to find back up of payments made from EGS to Specialty and vice versa (1.2). | 1.20<br>75.00/hr | 90.00 |
| | KS | BK: Specialty Distributing Lit<br>Compiled and analyzed reports from EGS General Ledger of John Frerichs and Michael Donovan transactions for 2010-2012 (2.8). | 2.80<br>75.00/hr | 210.00 |
| 2/16/2016 | SN | BK: Specialty Distributing Lit<br>Received, reviewed and analyzed the Defendant's First Request to Produce Documents Directed to Plaintiff, discussed same with A. Hart (.8); Compiled the Exhibit A backup to tie the 2012 amounts for Michael Donovan and John Frerichs necessary for Plaintiff's Response to Defendant's First Request to Produce (2.1). | 2.90<br>225.00/hr | 652.50 |
| | AEH | BK: Specialty Distributing Lit<br>Reviewed request for disclosures and interrogatories for Specialty Distributing and identified initial responses to same (.4). | 0.40<br>265.00/hr | 106.00 |
| 2/17/2016 | SN | BK: Specialty Distributing Lit<br>Reviewed and analyzed Iroquois Federal statements for Specialty's account no. xxx8364 from 8/31/2012 through 8/30/2013 to analyze the deposit/withdrawal information to dispute claim amount (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/18/2016 | KS | BK: Specialty Distributing Lit<br>Researched Specialty Distributing Inc. bank account balances and signature card with E. Gaudio's signature (.5). | 0.50<br>75.00/hr | 37.50 |

Earl Gaudio & Son, Inc                                                                    Page    9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/18/2016 SN | BK: Specialty Distributing Lit<br>Exchanged numerous emails with D. Anderson at Ice Miller to discuss ███████████ (.2). | 0.20<br>225.00/hr | 45.00 |
| 2/19/2016 SN | BK: Specialty Distributing Lit<br>Held telephone conference with D. Anderson to discuss ████████ ███████ (.7). | 0.70<br>225.00/hr | 157.50 |
| 2/26/2016 SN | BK: Specialty Distributing Lit<br>Held telephone call with D. Anderson to discuss ██████ (.3). | 0.30<br>225.00/hr | 67.50 |
| 2/29/2016 SN | BK: Specialty Distributing Lit<br>Reviewed, analyzed and verified the 2011 EGS General Ledger to determine if any expenses/payments were made to Specialty or FBO of Specialty in preparation of our responses to the Defendant's First Request to Produce Documents and First Set of Interrogatories  (1.6). | 1.60<br>225.00/hr | 360.00 |
| 3/1/2016 SN | BK: Specialty Distributing Lit<br>Held intra-office conference with K. Sangha to discuss Exhibit A and backup for the Exhibit (.3 NC). | 0.30<br>225.00/hr | NO CHARGE |
| SN | BK: Specialty Distributing Lit<br>Reviewed the 2013 EGS General Ledger to identify expenses/payments made to Specialty or FBO of Specialty in preparation of our responses to the Defendant's First Request to Produce Documents and First Set of Interrogatories (1.3). | 1.30<br>225.00/hr | 292.50 |
| SN | BK: Specialty Distributing Lit<br>Reviewed, analyzed and verified the 2012 EGS to identify expenses/payments made to Specialty or FBO of Specialty in preparation of our response to the Defendant's First Request to Produce and First Set of Interrogatories (3.2). | 3.20<br>225.00/hr | 720.00 |
| 3/2/2016 SN | BK: Specialty Distributing Lit<br>Continued to review, analyze and verify the 2011 EGS General Ledger to identify expenses/payments made to Specialty or FBO of Specialty in preparation of our responses to the Defendant's First Request to Produce Documents and First Set of Interrogatories  (1.2). | 1.20<br>225.00/hr | 270.00 |
| 3/3/2016 KS | BK: Specialty Distributing Lit<br>Researched EGS GL for years 2011 and 2012 to find amounts and descriptions matching checks for Specialty Distributing written by EG&S (.6); Researched EGS Iroquois, Bank of America and Regions electronic banking files for deposit statements matching Specialty Distributing checks written by EG&S (.7). | 1.30<br>75.00/hr | 97.50 |

Earl Gaudio & Son, Inc                                                                                                          Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**3/3/2016 KS**   BK: Specialty Distributing Lit
Conducted intra-office conference with S. Neill re: next steps on
Specialty Distributing document productions (.2 NC).
— 0.20 / 75.00/hr — NO CHARGE

**RG**   BK: Specialty Distributing Lit
Conducted telephone conference with V. Powers re: ████████
████████ (.1); Exchanged email
correspondences with V. Powers and D. Anderson re: ████████
████████ (.2).
— 0.30 / 250.00/hr — 75.00

**SN**   BK: Specialty Distributing Lit
Reviewed and analyzed business records in preparation of document
production in response to discovery requests including employment
records, invoices and VIP reports (5.8);  Reviewed and searched the
Earl Gaudio & Sons General Ledger for Health Alliance Medical Plans
(.4); Began preparation and documentation of Trial Binder including
documentation to substantiate amounts for Kloser Group, CH
Robinson, Pangea Beer, Route 66 Sodas, St. Killian and  Miller
Squared (2.4).
— 8.60 / 225.00/hr — 1,935.00

**3/4/2016 SN**   BK: Specialty Distributing Lit
Reviewed and analyzed file documentation in preparation of document
production in response to discovery requests including tax reports,
copies of checks, bank statements (3.6);  Reviewed and searched the
EGS General Ledger for Griffin Winning attorneys (.3); Preparation and
documentation of Trial Binder including documentation to substantiate
amounts for Quill, B United, Amtec International, Alta Marketing, North
Shore Transportation, Clover Club Bottling and Schneider National
Kloser Group, CH Robinson, Pangea Beer, Route 66 Sodas, St. Killian
and  Miller Squared (1.8).
— 5.70 / 225.00/hr — 1,282.50

**SN**   BK: Specialty Distributing Lit
Discussed discovery responses with A. Hart (.5 NC).
— 0.50 / 225.00/hr — NO CHARGE

**3/8/2016 RG**   BK: Specialty Distributing Lit
Reviewed draft discovery responses and objections (.2); Conducted
telephone conference with D. Anderson and S. Neill re: ████████
████████ (.5).
— 0.70 / 250.00/hr — 175.00

**SN**   BK: Specialty Distributing Lit
Reviewed draft responses to the Interrogatories (.2); Reviewed draft
responses to the Request to Produce (.2).
— 0.40 / 225.00/hr — NO CHARGE

**SN**   BK: Specialty Distributing Lit
Reviewed and analyzed files in preparation of document production in
response to discovery requests including invoices, checks and general
ledger entries (3.4).
— 3.40 / 225.00/hr — 765.00

**SN**   BK: Specialty Distributing Lit
Attended telephone conference with D. Anderson and R. Gould to
discuss ████████
— 0.50 / 225.00/hr — NO CHARGE

Earl Gaudio & Son, Inc                                                                      Page    11

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

█████████ (.5 NC).

| 3/11/2016 SN | BK: Specialty Distributing Lit<br>Examined and analyzed Specialty claim and potential set-offs and potential objections, compared against Earl Gaudio & Sons account payable listed on the general ledger (1.3). | | 1.30<br>225.00/hr | 292.50 |
| 3/16/2016 SN | BK: Specialty Distributing Lit<br>Inspected, inventoried and analyzed 220 boxes of documentation in preparation of document production in response to the defendant's discovery requests (3.0). | | 3.00<br>225.00/hr | 675.00 |
| KS | BK: Specialty Distributing Lit<br>Inspected, inventoried and analyzed 220 boxes of documentation relative to document production in response to the defendant's discovery requests (3.0). | | 3.00<br>75.00/hr | 225.00 |
| 3/29/2016 SN | BK: Specialty Distributing Lit<br>Researched, reviewed, analyzed files in preparation of document production in response to discovery requests (5.2). | | 5.20<br>225.00/hr | 1,170.00 |
| 3/30/2016 RG | BK: Specialty Distributing Lit<br>Reviewed and revised drafts of objections and responses to interrogatories and requests for production (1.3); Conducted telephone conference with D. Anderson and S. Neill re: ████████████ ██████████ (.2). | | 1.50<br>250.00/hr | 375.00 |
| SN | BK: Specialty Distributing Lit<br>Researched, reviewed, analyzed files in preparation of document production in response to discovery requests (4.8). | | 4.80<br>225.00/hr | 1,080.00 |
| SN | BK: Specialty Distributing Lit<br>Conducted telephone conference with D. Anderson and R. Gould to discuss ████████████ (.2 NC). | | 0.20<br>225.00/hr | NO CHARGE |
| 3/31/2016 RG | BK: Specialty Distributing Lit<br>Prepared spreadsheet for answer to Interrogatory #3 regarding all alleged transfers (1.6); Reviewed and revised ongoing drafts of responses to discovery (.5); Conducted telephone conference with D. Anderson re: ████████████ (.2). | | 2.30<br>250.00/hr | 575.00 |
| KS | BK: Specialty Distributing Lit<br>Researched, analyzed and confirmed all Specialty documents to be produced with S. Neill (4.6); Prepared all Specialty documents to be produced (3.0). | | 7.60<br>75.00/hr | 570.00 |
| SN | BK: Specialty Distributing Lit<br>Researched, reviewed, analyzed and prepared business records and identified documents in preparation of document production in | | 9.80<br>225.00/hr | 2,205.00 |

Earl Gaudio & Son, Inc                                                        Page   12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

response to discovery requests (9.8).

| 3/31/2016 KS | BK: Specialty Distributing Lit<br>Bates stamped all Specialty Production for 3/31/16 to be sent to D. Anderson (1.8  NC); Prepared Fedex packet to be sent to D. Anderson containing Specialty Production (.4 NC). | 2.10<br>75.00/hr | NO CHARGE |
|---|---|---|---|

| 5/2/2016 RG | BK: Specialty Distributing Lit<br>Exchanged emails with D. Anderson re: ███████████ (.3); Conducted intra-office conference with S. Neill re: same and re: preparation of discovery to propound on Specialty (.1); Reviewed and made proposed revisions and additions to draft document requests and interrogatories to propound on defendant and reviewed their answer and affirmative defenses relative thereto (1.1). | 1.50<br>250.00/hr | 375.00 |
|---|---|---|---|

| 5/9/2016 RG | BK: Specialty Distributing Lit<br>Reviewed correspondence from opposing counsel re: discovery production (.1); Conducted telephone conference with D. Anderson and S. Neill  re: ███████████ (.3); Reviewed docs produced relative to specific requests mentioned in letter (.2). | 0.60<br>250.00/hr | 150.00 |
|---|---|---|---|

| SN | BK: Specialty Distributing Lit<br>Reviewed correspondence from opposing counsel re: discovery production (.1 NC); Conducted telephone conference with D. Anderson and R. Gould  re: ███████████ (.3 NC); Reviewed docs produced relative to specific requests mentioned in letter (.2 NC). | 0.60<br>225.00/hr | NO CHARGE |
|---|---|---|---|

| 5/17/2016 RG | BK: Specialty Distributing Lit<br>Examined email from D. Anderson ███████████ (.2); Conducted intra-office conference with S. Neill re: strategy re: same (.1); Drafted email to D. Anderson re: ███████████ (.1). | 0.40<br>250.00/hr | 100.00 |
|---|---|---|---|

| SN | BK: Specialty Distributing Lit<br>Set up conference room for document review by counsel for Specialty Distributing (.3); Greeted and conducted discussion with opposing counsel regarding document review and conducted several similar discussions throughout the day regarding access to conference room and logistics (.4); Examined what documents were flagged for reproduction (.2); Drafted status email to D. Anderson re: ███████████ (.1). | 1.00<br>225.00/hr | 225.00 |
|---|---|---|---|

| 5/18/2016 RG | BK: Specialty Distributing Lit<br>Exchanged numerous emails with D. Anderson and V. Powers re: ███████████ (.4). | 0.40<br>250.00/hr | 100.00 |
|---|---|---|---|

Earl Gaudio & Son, Inc                                                                                  Page    13

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/18/2016 SN | BK: Specialty Distributing Lit<br>Greeted and conducted discussion with opposing counsel regarding document review and conducted several similar discussions re: logistics (.3). | 0.30<br>225.00/hr | 67.50 |
| 5/19/2016 RG | BK: Specialty Distributing Lit<br>Exchanged emails with D. Anderson re: ▮▮▮▮ (.1) | 0.10<br>250.00/hr | 25.00 |
| 5/20/2016 RG | BK: Specialty Distributing Lit<br>Reviewed and responded to emails from T. Crist re: ▮▮▮▮ ▮▮▮▮ (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/25/2016 AEH | BK: Specialty Distributing Lit<br>Reviewed Settlement terms and discussed revised terms with S. Neill (.2). | 0.20<br>265.00/hr | 53.00 |
| 5/26/2016 AEH | BK: Specialty Distributing Lit<br>Reviewed and replied to correspondence from V. Powers relating to ▮▮▮▮▮▮▮ (.2). | 0.20<br>265.00/hr | 53.00 |
| 5/31/2016 RG | BK: Specialty Distributing Lit<br>Examined various email correspondences re: settlement negotiations (.2); Conducted telephone conference with V. Powers re: ▮▮ (.1). | 0.30<br>250.00/hr | 75.00 |
| 6/2/2016 RG | BK: Specialty Distributing Lit<br>Reviewed and executed draft settlement agreement and W-9 (.4). | 0.40<br>250.00/hr | 100.00 |
| 6/14/2016 RG | BK: Specialty Distributing Lit<br>Reviewed and archived fully executed settlement agreement (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 7/20/2016 KK | BK: Specialty Distributing Lit<br>Received and deposited Specialty Distributing (Stern Beverage, Inc) adversary settlement check (.1). | 0.10<br>150.00/hr | 15.00 |

|  | | | |
|---|---|---|---|
| **For professional services rendered** | | **201.90** | **$37,893.00** |
| **Previous balance** | | | **$385,509.81** |
| Balance due | | | $423,402.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 268,970.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10389

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/16/2015 RG | BK: Regions Litigation<br>Reviewed and edited draft complaint against Regions (.5); Exchanged email correspondence with V. Powers and D. Anderson re: ▮▮▮▮ ▮▮▮▮ (.1). | 0.60<br>250.00/hr | 150.00 |
| 7/17/2015 RG | BK: Regions Litigation<br>Reviewed and edited second draft complaint against Regions (.3); Examined Regions EGS loan draws and funding and examined accounts of non-EGS bank accounts to assess whether funds were being disbursed to non-EGS parties (.4); Reviewed and consulted with H. Balla and K. Sangha re: same and investigation (.2); Exchanged several emails with V. Powers and D. Anderson re: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ .4). | 1.30<br>250.00/hr | 325.00 |
| 7/20/2015 HB | BK: Regions Litigation<br>Drafted memos on analysis of three Regions loans and resulting findings, sorted file regarding the same (.5 NC). | 0.50<br>225.00/hr | NO CHARGE |
| 7/31/2015 RG | BK: Regions Litigation<br>Examined Regions's counsel's email re: overview of their position in response to the adversarial complaint and request for extension of time to file responsive pleading (.1 NC); Conducted conference call with V. Powers and A. Hart re: ▮▮▮▮▮▮▮▮ (.2 NC). | 0.30<br>250.00/hr | NO CHARGE |
| AEH | BK: Regions Litigation<br>Examined Regions's counsel's email re: overview of their position in response to the adversarial complaint and request for extension of time to file responsive pleading (.1); Conducted conference call with V. Powers and R. Gould re: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (.2). | 0.30<br>265.00/hr | 79.50 |

Earl Gaudio & Son, Inc                                                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

**8/13/2015 HB**   BK: Regions Litigation
Downloaded and saved to file latest subpoena response from Regions Bank regarding loan #6, ending in 0950 (.4 NC).
    0.40    NO CHARGE
    225.00/hr

**8/26/2015 RG**   BK: Regions Litigation
Conducted telephone conference with V. Powers and A. Hart re:
███████████████████████ (.2 NC).
    0.20    NO CHARGE
    250.00/hr

**AEH**   BK: Regions Litigation
Conducted telephone conference with V. Powers and R. Gould re:
███████████████████████ (.2).
    0.20    53.00
    265.00/hr

**9/10/2015 RG**   BK: Regions Litigation
Conducted telephone conference with V. Powers re: ███████
█████████████ (.1).
    0.10    25.00
    250.00/hr

**9/23/2015 RG**   BK: Regions Litigation
Examined confidential memo from V. Powers re: ████████
█████████████ (.2 NC); Conducted intra-office conference with A. Hart re: strategy for settlement negotiations and how to respond to counsel (.2 NC).
    0.40    NO CHARGE
    250.00/hr

**AEH**   BK: Regions Litigation
Examined confidential memo from V. Powers re: ████████
█████████████ (.2); Conducted intra-office conference with R. Gould re: strategy for settlement negotiations and how to respond to counsel (.2).
    0.40    106.00
    265.00/hr

**RG**   BK: Regions Litigation
Drafted detailed response to V. Powers re: ██████████████
█████████████ (.2).
    0.20    50.00
    250.00/hr

**9/24/2015 RG**   BK: Regions Litigation
Reviewed multiple email correspondences from V. Powers and D. Anderson re: ████████████████████████
█████████████ (.3); Examined backup spreadsheet of payoff calculations from Regions and purported supporting documentation Regions argues for their position (.3); Examined analysis of D. Anderson relative to █████████████████████████
████████████████████████ (.2); Drafted response email to D. Anderson and V. Powers re: ████████████████
(.1).
    0.90    225.00
    250.00/hr

**AEH**   BK: Regions Litigation
Conducted intra-office conference with R. Gould to discuss terms of Regions settlements and excessive attorney fees charged by Regions
    0.20    53.00
    265.00/hr

Earl Gaudio & Son, Inc                                                      Page    3

|            |     |                                                                 | Hrs/Rate    | Amount    |
|------------|-----|-----------------------------------------------------------------|-------------|-----------|
|            |     | (.2).                                                           |             |           |
| 9/25/2015  | RG  | BK: Regions Litigation<br>Reviewed emails from C. Fugate re: ███████████ (.1); Exchanged additional emails re: ███████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 9/28/2015  | RG  | BK: Regions Litigation<br>Exchanged emails with C. Fugate re: ███████ (.1); Exchanged emails with W. Joris re: ███████ (.1); Emailed C. Fugate and V. Powers re: ███████ (.1). | 0.30<br>250.00/hr | 75.00 |
| 10/1/2015  | RG  | BK: Regions Litigation<br>Exchanged e-mail communications with D. Anderson re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/2/2015  | RG  | BK: Regions Litigation<br>Reviewed lengthy ███████ email from V. Powers and D. Anderson (.2); Responded to ███████ (.1); Conducted telephone conference with V. Powers re: ███████ (.1). | 0.40<br>██████ | 100.00 |
|            | RG  | BK: Regions Litigation<br>Reviewed and archived final settlement demand letter as sent to Region's counsel (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 10/5/2015  | AEH | BK: Regions Litigation<br>Reviewed Regions settlement correspondence from V. powers to J. Rossow and replied to same (.1). | 0.10<br>265.00/hr | 26.50 |
| 10/8/2015  | RG  | BK: Regions Litigation<br>Exchanged emails with D. Anderson re: ███████ (.2). | 0.20<br>250.00/hr | 50.00 |
|            | RG  | BK: Regions Litigation<br>Exchanged emails with C. Fugate re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/9/2015  | RG  | BK: Regions Litigation<br>Examined overly redacted invoice from counsel for Regions purportedly in response to preparation of subpoena response and responded to V. Powers and C. Fugate re: ███ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/12/2015 | AEH | BK: Regions Litigation<br>Conducted intra-office conference with R. Gould re: Regions settlement amount (.1); Corresponded with V. Powers; re: ███ (.1). | 0.20<br>265.00/hr | 53.00 |

Earl Gaudio & Son, Inc                                                                                  Page       4

|            |     |                                                                              | Hrs/Rate    | Amount    |
|------------|-----|------------------------------------------------------------------------------|-------------|-----------|
| 10/13/2015 | RG  | BK: Regions Litigation<br>Analyzed detailed report from D. Anderson re: ███████████ (.1); Reviewed V. Powers's ███████████ (.1); Drafted ███████████ to D. Anderson and V. Powers re: ███████████ (.2); Exchanged emails with D. Anderson and A. Hart re: ███████████ (.2). | 0.60<br>250.00/hr | 150.00 |
| 10/14/2015 | AEH | BK: Regions Litigation<br>Review Region's revised Settlement offer (.1 NC). | 0.10<br>265.00/hr | NO CHARGE |
| 10/22/2015 | RG  | BK: Regions Litigation<br>Exchanged emails with V. Powers re: ███████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/27/2015 | RG  | BK: Regions Litigation<br>Reviewed email from D. Anderson re: ███████████ (.1); Reviewed draft settlement negotiations letter to counsel for Regions (.2); Drafted email to D. Anderson re: ███████████ (.1). | 0.40<br>250.00/hr | 100.00 |
| 10/28/2015 | RG  | BK: Regions Litigation<br>Exchanged email correspondence with D. Anderson and V. Powers re: ███████████ (.4); Reviewed adversary complaint and notes re: Regions claim, etc. relative to analysis of settlement terms (.3); Conducted intra-office conference with A. Hart and S. Neill re: proposed settlement agreement and terms (.2). | 0.90<br>250.00/hr | 225.00 |
|            | SN  | BK: Regions Litigation<br>Attended intra-office conference with A. Hart and R. Gould re: settlement options with Regions (.2 NC). | 0.20<br>225.00/hr | NO CHARGE |
| 10/30/2015 | RG  | BK: Regions Litigation<br>Reviewed and edited draft settlement agreement (1.0); Reviewed and edited proposed motion to approve settlement agreement (.6); Exchanged emails with D. Anderson re: ███████████ (.2). | 1.80<br>250.00/hr | 450.00 |
| 11/2/2015  | RG  | BK: Regions Litigation<br>Conducted telephone conference with D. Anderson re: ███████████ (.1); Reviewed and revised updated draft settlement agreement (.5). | 0.60<br>250.00/hr | 150.00 |
| 11/3/2015  | RG  | BK: Regions Litigation<br>Exchanged emails with D. Anderson and V. Powers re: ███████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 11/4/2015  | RG  | BK: Regions Litigation<br>Reviewed email correspondence from D. Anderson re: ███████████ | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                                    Page      5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | ████████████████ (.2); Executed settlement agreement and archived same (.1); Exchanged subsequent emails with D. Anderson and V. Powers re: ████████████████ (.2). |  |  |
| 11/5/2015 AEH | BK: Regions Litigation<br>Conducted telephone conference with V. Powers re: ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 2/10/2016 AEH | BK: Regions Litigation<br>Conducted telephone conference with V. Powers regarding ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 12/28/2016 RG | BK: Regions Litigation<br>Reviewed Ice Miller invoices relative to Regions litigation (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |

**For professional services rendered**       **13.70**     **$2,824.00**

**Previous balance**      **$382,685.81**

Balance due      $385,509.81

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 231,077.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

**First Midwest Bank**                                      24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10387

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/6/2015 | RG | BK: Offutt Litigation<br>Reviewed Offut's Motion to Dismiss Amended Complaint and Memorandum in Support (.4); Examined and made edits to draft Objection in Response to Motion to Dismiss and Memorandum (.8); Examined email exchange between V. Powers and G. Saikley (.1); Exchanged emails with V. Powers re: ███ .1); Conducted intra-office conference with A. Hart re: draft response opposing motion to dismiss (.1); Exchanged emails with V. Powers re: ███ (.2); Reviewed corporate entities' respective motions to vacate, to dismiss and memoranda in support thereof (.5); Exchanged emails with V. Powers re: ███ ame (.1). | 2.30<br>250.00/hr | 575.00 |
| | AEH | BK: Offutt Litigation<br>Reviewed MTD and provided comments to same (.3). | 0.30<br>265.00/hr | 79.50 |
| 7/7/2015 | AEH | BK: Offutt Litigation<br>Reviewed correspondence and motion to vacate filed by Offut's counsel (.2). | 0.20<br>265.00/hr | 53.00 |
| 7/13/2015 | AEH | BK: Offutt Litigation<br>Conducted telephone conference with V.Powers re: ███ (1.2). | 1.20<br>265.00/hr | 318.00 |
| | KK | BK: Offutt Litigation<br>Researched costs incurred from access interference by Offutt and delay of building sale (2014-present) (1.6). | 1.60<br>150.00/hr | 240.00 |
| | RG | BK: Offutt Litigation<br>Exchanged email correspondence with V. Powers re: ███ (.2); Reviewed and revised draft Rule 26 disclosure (.4); Exchanged emails with V. Powers re: ███ (.1). | 0.70<br>250.00/hr | 175.00 |

Earl Gaudio & Son, Inc                                                                                    Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 7/14/2015 KK | BK: Offutt Litigation<br>Completed research of costs incurred due to Offutt's access issues and delay of building sale (2014-present) (1.1). | 1.10<br>150.00/hr | 165.00 |
| 7/18/2015 RG | BK: Offutt Litigation<br>Examined and edited draft memorandum in opposition to corporate defendants' motions to vacate default judgment (.4); Reviewed and revised draft motion for entry of default judgment and accompanying proposed order (.3); Exchanged email correspondence with T. Crist and V.Powers re: ████████████████ (.2). | 0.90<br>250.00/hr | 225.00 |
| 7/20/2015 RG | BK: Offutt Litigation<br>Reviewed, docketed and archived Court order setting hearing on corporate defendants' motions to vacate (.1). | 0.10<br>250.00/hr | NO CHARGE |
| 7/22/2015 AEH | BK: Offutt Litigation<br>Conducted conference call with V. Powers, G. Saikley and P.Offutt re: settlement of pending lawsuit (1.0). | 1.00<br>265.00/hr | 265.00 |
| AEH | BK: Offutt Litigation<br>Conducted telephone conference with V.Powers re: ████████ ████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 7/31/2015 RG | BK: Offutt Litigation<br>Conducted conference call with V. Powers, T. Crist and A. Hart re: ████████████████ (.7 NC). | 0.70<br>250.00/hr | NO CHARGE |
| AEH | BK: Offutt Litigation<br>Conducted conference call with V. Powers, T. Crist and R. Gould re: ████████████████ (.7). | 0.70<br>265.00/hr | 185.50 |
| 8/4/2015 AEH | BK: Offutt Litigation<br>Reviewed and revised Offutt settlement and approved same (.1). | 0.10<br>265.00/hr | 26.50 |
| AEH | BK: Offutt Litigation<br>Corresponded with V. Powers re: ████████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 8/6/2015 RG | BK: Offutt Litigation<br>Reviewed draft motion for leave to amend for joinder of additional party (.3); Drafted email to T. Crist ████████████ (.1); Examined email exchange between V. Powers and G. Saikley re: settlement | 0.90<br>250.00/hr | 225.00 |

Earl Gaudio & Son, Inc                                                                                    Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

discussions and Offut's request for additional time (.1); █████████ ████ via email to V. Powers (.1); Reviewed redline drafts of motion for leave to join party and amend, proposed order and proposed second amended complaint (redlined) (.3).

| 8/7/2015 RG | BK: Offutt Litigation | Conducted telephone conference with V. Powers re: ██████████████ (.2). | 0.20 250.00/hr | 50.00 |
|---|---|---|---|---|
| 8/10/2015 RG | BK: Offutt Litigation | Drafted email to V. Powers re: ████████████████ (.2) | 0.20 250.00/hr | 50.00 |
| RG | BK: Offutt Litigation | Conducted intra-office conference with A. Hart re: settlement negotiations (.1 NC). | 0.10 250.00/hr | NO CHARGE |
| 8/11/2015 RG | BK: Offutt Litigation | Reviewed and ██████████ email from V. Powers ███████████████ (.2); Responded to ██████ via email (.1). | 0.30 250.00/hr | 75.00 |
| 8/26/2015 RG | BK: Offutt Litigation | Conducted telephone conference with V. Powers and A. Hart re: ████████████████ (.2 NC). | 0.20 250.00/hr | NO CHARGE |
| AEH | BK: Offutt Litigation | Conducted telephone conference with V. Powers re: ██████████ (.3). | 0.30 265.00/hr | 79.50 |
| 8/28/2015 RG | BK: Offutt Litigation | Reviewed and revised proposed terms for settlement with Offutt defendants (.3); Drafted email to V. Powers re: ████ (.1). | 0.40 250.00/hr | 100.00 |
| 8/31/2015 RG | BK: Offutt Litigation | Exchanged email correspondence with V. Powers re: ██████████ (.1). | 0.10 250.00/hr | 25.00 |
| 9/1/2015 RG | BK: Offutt Litigation | Reviewed draft Plaintiff's witness and exhibit list (.3); Drafted email to V. Powers ██████████ (.1); Reviewed revised and updated Offut settlement demand (.2); Drafted email to V. Powers re: ██████████ (.1). | 0.70 250.00/hr | 175.00 |
| 9/2/2015 RG | BK: Offutt Litigation | Reviewed emails from V. Powers re: ████████████████ (.2). | 0.20 250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                     Page     4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/8/2015 RG | BK: Offutt Litigation<br>Reviewed email exchange between V. Powers and G. Saikley re:<br>settlement negotiations and agreement on terms of same (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/10/2015 RG | BK: Offutt Litigation<br>Conducted telephone conference with V. Powers discussed ██████<br>██████████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 9/14/2015 AEH | BK: Offutt Litigation<br>Reviewed correspondence relating to Offutt Settlement (.2 NC). | 0.20<br>265.00/hr | NO CHARGE |
| 9/16/2015 RG | BK: Offutt Litigation<br>Examined and revised proposed Settlement Agreement on Offutt<br>litigation including draft 18 page agreement, draft 9 page Consent<br>Decree and Judgment Entry and draft 11 page Access Easement (1.4);<br>Exchanged emails with V. Powers and D. Anderson re: █████████<br>████████████████████ (.1). | 1.50<br>250.00/hr | 375.00 |
| 9/20/2015 AEH | BK: Offutt Litigation<br>Reviewed Offutt settlement and proposed revisions to same (.8). | 0.80<br>265.00/hr | 212.00 |
| 9/21/2015 AEH | BK: Offutt Litigation<br>Reviewed Offutt Settlement Agreements and proposed revisions to<br>same (.7). | 0.70<br>265.00/hr | 185.50 |
| 9/23/2015 RG | BK: Offutt Litigation<br>Revised and reviewed current draft of settlement agreement including<br>incorporating general comments from broad discussion with US<br>Trustee and J. Rossow (.7), Revised and reviewed current draft of<br>consent decree and judgment (.4); Revised and reviewed current draft<br>of access easement agreement (.5); Drafted detailed email to T. Crist<br>and V. Powers ██████████████ (.2). | 1.80<br>250.00/hr | 450.00 |
| 9/24/2015 RG | BK: Offutt Litigation<br>Reviewed T. Crist's analysis and discussion of comments and<br>questions raised re: draft settlement documents (.2); Reviewed revised<br>drafts of agreement, easement and consent decree (.4); Responded to<br>T. Crist ████████████████ (.2). | 0.80<br>250.00/hr | 200.00 |
| 10/8/2015 RG | BK: Offutt Litigation<br>Exchanged emails with T. Crist re: █████████████<br>██████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/12/2015 RG | BK: Offutt Litigation<br>Reviewed correspondence from G. Saikley re: comments to proposed<br>settlement documents (.2); Examined proposed revisions from T. Crist<br>to address opposing counsel's comments (.4); Drafted detailed email<br>████████ to T. Crist and V. Powers (.2); Received and<br>reviewed updated redlined drafts of settlement agreement and consent<br>decree incorporating revisions from V. Powers (.2); Drafted response | 1.10<br>250.00/hr | 275.00 |

Earl Gaudio & Son, Inc                                                                    Page    5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

email to T. Crist and V. Powers re: ███ (.1).

| 10/13/2015 RG | BK: Offutt Litigation<br>Reviewed email correspondence that went to G. Saikley with revised settlement documents (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/14/2015 AEH | BK: Offutt Litigation<br>Reviewed correspondence from T. Crist regarding ████████ ███ (.1). | 0.10<br>265.00/hr | 26.50 |
| AEH | BK: Offutt Litigation<br>Telephone call with V. Powers regarding ████████ ████████ (.4). | 0.40<br>265.00/hr | 106.00 |
| AEH | BK: Offutt Litigation<br>Conducted telephone call with V. Powers regarding ████████ ████████ (.5). | 0.50<br>265.00/hr | 132.50 |
| 10/16/2015 RG | BK: Offutt Litigation<br>Exchanged email correspondence with V. Powers, T. Crist and A. Bartenschlag re: subpoenas issued by E. Barney for depositions of A. Bartenshlag and E. Gaudio and how they relate to settlement negotiations and stage of litigation (.3). | 0.30<br>250.00/hr | 75.00 |
| 10/19/2015 RG | BK: Offutt Litigation<br>Reviewed substantive email from T. Crist re: ████████ (.2); Reviewed latest round of draft settlement documents (.2); Responded to T. Crist and V. Powers re: ███ (.1). | 0.50<br>250.00/hr | 125.00 |
| 10/21/2015 RG | BK: Offutt Litigation<br>Reviewed substantive email from T. Crist re: ████████ ████████ (.2); Drafted ████████ to T. Crist and V. Powers (.1). | 0.30<br>250.00/hr | 75.00 |
| 10/22/2015 RG | BK: Offutt Litigation<br>Exchanged numerous emails with T. Crist, V. Powers and A. Hart re: ████████ (.4); Exchanged email with A. Bartenschlag re: her deposition (limited in scope and time) (.1). | 0.50<br>250.00/hr | 125.00 |
| 10/26/2015 RG | BK: Offutt Litigation<br>Reviewed and edited draft Deposition and Stay Agreement (.4); Exchanged emails with T. Crist and V. Powers ████████ (.2); Reviewed revised deposition and stay agreement (.2); Exchanged emails with T. Crist re: ████ (.1). | 0.90<br>250.00/hr | 225.00 |

Earl Gaudio & Son, Inc                                                                    Page    6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 10/26/2015 AEH | BK: Offutt Litigation<br>Conducted telephone conference with V. Powers and R. Gould re:<br>███████ (.2). | 0.20<br>265.00/hr | 53.00 |
| RG | BK: Offutt Litigation<br>Conducted telephone conference with V. Powers, T. Crist and A. Hart<br>re: ███████<br>(.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| 11/2/2015 RG | BK: Offutt Litigation<br>Reviewed email correspondence from T. Crist re: ███████<br>███████ (.1); Reviewed revised deposition and stay agreement<br>(.2); Responded with comments to foregoing (.1); Reviewed and<br>revised draft motion for approval of settlement (.9); Exchanged emails<br>with T. Crist and V. Powers re: ███████ (.2); Reviewed email<br>correspondence from T. Crist and V. Powers re: ███████<br>███████ (.2); Reviewed and proposed last revision to<br>deposition and stay agreement (.2); Exchanged emails re: ███████<br>(.1). | 2.00<br>250.00/hr | 500.00 |
| 11/3/2015 RG | BK: Offutt Litigation<br>Reviewed and executed final settlement documents including<br>settlement agreement, access easement and deposition and stay<br>agreement, had them notarized, archived and transmitted same to T.<br>Crist. (.4); Exchanged emails with T. Crist re: ███████<br>███████ (.2). | 0.60<br>250.00/hr | 150.00 |
| 11/5/2015 RG | BK: Offutt Litigation<br>Exchanged emails with T. Crist and V. Powers re: ███████<br>███████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 11/9/2015 RG | BK: Offutt Litigation<br>Reviewed email correspondence from T. Crist re: ███████<br>███████ (.3); Reviewed A. Hart response and comments to draft<br>(.1); Responded to all with additional questions about impact on<br>settlement and motion to approve same (.1). | 0.50<br>250.00/hr | 125.00 |
| AEH | BK: Offutt Litigation<br>Reviewed and revised land trustee exoneration language, drafted and<br>transmitted ███████ to T. Crist (.3). | 0.30<br>265.00/hr | 79.50 |
| 11/12/2015 RG | BK: Offutt Litigation<br>Exchanged emails with V. Powers and T. Crist re: ███████<br>███████ | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                                                 Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | (.3); Reviewed proposed final revisions to easement agreement (.2). |  |  |
| 11/13/2015 | RG | BK: Offutt Litigation<br>Conducted telephone conference with A. Bartenschlag re: facts pertaining to purported execution of guaranty by Earl Gaudio relative to promissory note to P. Offutt (.7); Examined note, guaranty and correspondence with purported notary of M. Wagoner (.2); Conducted telephone conference with V. Powers, T. Crist and C. Fugate re: ██████████████████████ (.6). | 1.50<br>250.00/hr | 375.00 |
| 11/16/2015 | RG | BK: Offutt Litigation<br>Participated in telephone conference with C. Fugate and A. Bartenschlag re: preparation for deposition of A. Bartenschlag (cut-off due to technical issues) (.5) | 0.50<br>250.00/hr | 125.00 |
| 11/18/2015 | RG | BK: Offutt Litigation<br>Participated in telephone call re: deposition preparation while en route to Danville (time deducted from travel time to avoid double billing) (.5); Attended deposition of A. Bartenshlag (1.0); Attended conference with A. Bartenshlag and C. Fugate after deposition to review file relative to guaranty and investment account and titling of same (.6). | 2.10<br>250.00/hr | 525.00 |
|  | RG | BK: Offutt Litigation<br>Traveled to/from Plainfield branch to Danville branch and Saikley's office for deposition of A. Bartenshlag (less time billed for deposition prep call en route) (4.8). | 4.80<br>50.00/hr | 240.00 |
|  | AB | BK: Offutt Litigation<br>Deposition re: Offutt vs. Earl Gaudio (1.0 NC). | 1.00<br>225.00/hr | NO CHARGE |
| 11/19/2015 | RG | BK: Offutt Litigation<br>Exchanged emails with A. Bartenshlag and C. Fugate re: FMB file and follow up to deposition (.3). | 0.30<br>250.00/hr | 75.00 |
| 11/24/2015 | RG | BK: Offutt Litigation<br>Conducted telephone conference with V. Powers re: ██████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 3/3/2016 | RG | BK: Offutt Litigation<br>Examined and responded to correspondence from T. Crist re: ████████████████████████ (.2); Reviewed draft school district statement and proposed release of claim of interest (.2). | 0.40<br>250.00/hr | 100.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **For professional services rendered** |  | **41.10** | **$8,528.00** |
| **Previous balance** |  |  | **$374,107.81** |

Earl Gaudio & Son, Inc                                                          Page        8

|  | Amount |
|---|---|
| Balance due | $382,635.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 228,203.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10393

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2015 | RG | BK: World Business Lenders Lit<br>World Business Lenders Litigation:  Reviewed and edited draft complaint against World Business Lenders (.7); Exchanged email correspondence with V. Powers and D. Anderson re: ████s (.2); Reviewed and revised second draft of complaint (.3); Conducted telephone conference with V. Powers re: ████████ (.2). | 1.40<br>250.00/hr | 350.00 |
| | AEH | BK: World Business Lenders Lit<br>Reviewed W.B.L Fraudulent Transfer Complaint and identified revisions to same (.9). | 0.90<br>265.00/hr | 238.50 |
| 8/26/2015 | RG | BK: World Business Lenders Lit<br>Conducted telephone conference with V. Powers and A. Hart re: ██████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| | AEH | BK: World Business Lenders Lit<br>Conducted telephone conference with V. Powers and R. Gould re: ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 9/10/2015 | AEH | BK: World Business Lenders Lit<br>Reviewed Settlement Letter prepared by V. Powers (.2); Conducted telephone conference with V. Powers and R. Gould ████████ (.5). | 0.70<br>265.00/hr | 185.50 |
| | RG | BK: World Business Lenders Lit<br>Conducted telephone conference with V. Powers re: ██████ (.1 NC); Reviewed draft settlement demand letter (.1 NC); Examined complaint to compare allegations and relief sought to restatement in draft settlement demand (.2 NC); Participated in telephone conference with V. Powers and A. Hart re: ████████ ████████████████s (.3 NC). | 0.70<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2015 | RG | BK: World Business Lenders Lit<br>Reviewed updated draft settlement demand (.3). | 0.30<br>250.00/hr | 75.00 |
| 9/21/2015 | RG | BK: World Business Lenders Lit<br>Reviewed revised draft settlement demand and updated status<br>spreadsheet to reflect status of settlement efforts (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| 10/22/2015 | RG | BK: World Business Lenders Lit<br>Reviewed V. Powers emailed ████████ ████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 11/24/2015 | RG | BK: World Business Lenders Lit<br>Conducted telephone conference with V. Powers and A. Hart re: ████ ████████ (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| | AEH | BK: World Business Lenders Lit<br>Conducted telephone conference with V. Powers and A. Hart re: ████ ████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 12/16/2015 | AEH | BK: World Business Lenders Lit<br>Received telephone call from V. Powers regarding ████ ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 2/10/2016 | AEH | BK: World Business Lenders Lit<br>Conducted telephone conference with V. Powers regarding ██ ████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 2/15/2016 | AEH | BK: World Business Lenders Lit<br>Reviewed and approved initial disclosures for WBL (.2). | 0.20<br>265.00/hr | 53.00 |
| 3/3/2016 | RG | BK: World Business Lenders Lit<br>Conducted telephone conference with V. Powers re: ████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 3/29/2016 | RG | BK: World Business Lenders Lit<br>Reviewed and commented on draft first set of discovery to propound<br>on defendant including requests for production, interrogatories and<br>requests to admit (.5); Reviewed defendant's answer and affirmative<br>defenses relative to preparation of same (.2); Exchanged emails with<br>T. Crist re: ████ (.1). | 0.80<br>250.00/hr | 200.00 |
| 3/30/2016 | RG | BK: World Business Lenders Lit<br>Reviewed revised discovery propounded on defendant (.2). | 0.20<br>250.00/hr | 50.00 |
| 4/26/2016 | RG | BK: World Business Lenders Lit<br>Reviewed substantive email from T. Crist re: ████ ████████ (.1); Reviewed interrogatories and requests for<br>production propounded on EGS by World Business Lenders (.6); | 0.80<br>250.00/hr | 200.00 |

Earl Gaudio & Son, Inc                                                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Drafted email to T. Crist re: ▇ (.1). |  |  |
| 5/3/2016 | RG | BK: World Business Lenders Lit<br>Examined email from T. Crist re: ▇ (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/4/2016 | RG | BK: World Business Lenders Lit<br>Examined and responded to email from T. Crist re: ▇ (.3); Conducted intra-office conference with A. Hart re: strategy in responding to discovery requests (.2). | 0.50<br>250.00/hr | 125.00 |
| 5/5/2016 | RG | BK: World Business Lenders Lit<br>Exchanged emails with T. Crist re: ▇ (.1); Run searches in electronic files for responsive documents for production (.2); Conducted telephone conference with V. Powers re: ▇ (.2). | 0.50<br>250.00/hr | 125.00 |
| 5/6/2016 | RG | BK: World Business Lenders Lit<br>Conducted telephone conference with T. Crist re: ▇ (1.3). | 1.30<br>250.00/hr | 325.00 |
|  | KK | BK: World Business Lenders Lit<br>Reviewed timeslip entries 6/2013 - 2/2014, for all time spent relating to World Business Lenders looking for communications responsive to discovery requests (1.5 NC). | 1.50<br>150.00/hr | NO CHARGE |
|  | RG | BK: World Business Lenders Lit<br>Conducted intra-office conferences with K. Klonicki and J. Beasley re: conducting searches in files and time records relative to same (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| 5/9/2016 | RG | BK: World Business Lenders Lit<br>Conducted telephone conference with V. Powers re: ▇ (.1). | 0.10<br>250.00/hr | 25.00 |
| 5/11/2016 | RG | BK: World Business Lenders Lit<br>Ran searches in email archives and searched for documents responsive to production requests (1.8). | 1.80<br>250.00/hr | 450.00 |
| 5/12/2016 | RG | BK: World Business Lenders Lit<br>Conducted searches in electronic file/email archives relative to responding to discovery requests (1.0); Conducted telephone conference with V. Powers and T. Crist re: ▇ (.2). | 1.20<br>250.00/hr | 300.00 |
| 5/17/2016 | RG | BK: World Business Lenders Lit<br>Reviewed and analyzed detailed email from T. Crist ▇ (.3); Drafted response (.1); Exchanged emails with T. Crist re: ▇ (.3). | 0.70<br>250.00/hr | 175.00 |

Earl Gaudio & Son, Inc                                                                          Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/19/2016 RG | BK: World Business Lenders Lit<br>Reviewed and approved updated settlement demand letter (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/25/2016 AEH | BK: World Business Lenders Lit<br>Exchanged multiple correspondences with T. Crist re: ███████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 5/31/2016 RG | BK: World Business Lenders Lit<br>Reviewed and revised draft objections and answers to written discovery (interrogatories and requests for production) (.8); Examined paper files for additional responsive documents (.4); Exchanged emails with T. Crist re: ██████ (.2); Reviewed email correspondence re: settlement negotiations (.1); Conducted telephone conference with V. Powers re: ████████ (.1). | 1.60<br>250.00/hr | 400.00 |
| 6/1/2016 RG | BK: World Business Lenders Lit<br>Conducted telephone conference with T. Crist re ███████████ rts (.9). | 0.90<br>250.00/hr | 225.00 |
| 6/2/2016 RG | BK: World Business Lenders Lit<br>Reviewed redlined answers to interrogatories and requests for production and executed verification for interrogatories and exchanged emails with T. Crist re: ████ (.4). | 0.40<br>250.00/hr | 100.00 |
| 6/3/2016 RG | BK: World Business Lenders Lit<br>Received telephone conference from T. Crist re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/8/2016 RG | BK: World Business Lenders Lit<br>Reviewed and considered ████████████ correspondence from T. Crist (.2); Conducted intra-office conference with A. Hart re: same (.2). | 0.40<br>250.00/hr | 100.00 |
| 6/10/2016 RG | BK: World Business Lenders Lit<br>Conducted telephone conference with T. Crist re: ████████ (.4). | 0.40<br>250.00/hr | 100.00 |
| 6/14/2016 RG | BK: World Business Lenders Lit<br>Examined and responded to several email correspondences with V. Powers re: ████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 6/16/2016 RG | BK: World Business Lenders Lit<br>Reviewed and considered email correspondence from T. Crist re: █████████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 6/21/2016 RG | BK: World Business Lenders Lit<br>Conducted telephone conference with T. Crist re: ██████ (.1). | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                      Page    5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/27/2016 RG | BK: World Business Lenders Lit<br>Reviewed and responded to email re: settlement agreement reached (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/30/2016 RG | BK: World Business Lenders Lit<br>Reviewed email correspondence between T. Crist and opposing counsel re: final negotiations as to terms and preparation of settlement agreement (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/6/2016 RG | BK: World Business Lenders Lit<br>Reviewed draft settlement agreement and ██████████ to T. Crist (.3). | 0.30<br>250.00/hr | 75.00 |
| 7/22/2016 RG | BK: World Business Lenders Lit<br>Reviewed proposed revisions from WBL to settlement agreement and exchanged emails with T. Crist re: ████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 8/2/2016 RG | BK: World Business Lenders Lit<br>Reviewed, executed and finalized custodian counterpart of settlement agreement and transmitted same to counsel (.2). | 0.20<br>250.00/hr | 50.00 |
| RG | BK: World Business Lenders Lit<br>Reviewed, approved and executed updated settlement agreement (.3); Exchanged emails with T. Crist re: ████ (.1). | 0.40<br>250.00/hr | 100.00 |
| 10/24/2016 RG | BK: World Business Lenders Lit<br>Received and processed payments for settlement with WBL (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |

|  | Hrs/Rate | Amount |
|---|---|---|
| **For professional services rendered** | **21.80** | **$4,636.00** |
| **Previous balance** |  | **$438,520.31** |
| Balance due |  | $443,156.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 288,724.00 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10392

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2015 | AEH | BK: US SBA Litigation<br>Reviewed draft SBA complaint and provided comments (.6). | 0.60<br>265.00/hr | 159.00 |
|  | RG | BK: US SBA Litigation<br>Reviewed and edited draft complaint (.4); Examined email correspondence from J. Rossow re: comments to suit against SBA (.1); Exchanged email correspondence with V. Powers and D. Anderson re: ███████ (.2). | 0.70<br>250.00/hr | 175.00 |
| 8/26/2015 | RG | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers and A. Hart re: ██ ████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
|  | AEH | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers and R. Gould re: ██ ████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 9/30/2015 | AEH | BK: US SBA Litigation<br>Reviewed SBA correspondence to V. Powers with proposed settlement (.1); Conducted intra-office conference with R. Gould re: same (.1). | 0.20<br>265.00/hr | 53.00 |
| 10/1/2015 | RG | BK: US SBA Litigation<br>Reviewed lengthy email from V. Powers re: ████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 10/2/2015 | RG | BK: US SBA Litigation<br>Reviewed lengthy settlement letter from US DOJ on behalf of SBA with threatening language (.2); Conducted intra-office conference with A. Hart re: same (.1); Exchanged email communications with V. Powers re: ████ (.1). | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                           Page     2

|            |     |                                                                                     | Hrs/Rate    | Amount    |
|------------|-----|-------------------------------------------------------------------------------------|-------------|-----------|
| 10/5/2015  | AEH | BK: US SBA Litigation<br>Reviewed correspondence from V. powers related to ▮▮▮ (.1); Replied to ▮▮ (.1). | 0.20<br>265.00/hr | 53.00 |
| 10/7/2015  | RG  | BK: US SBA Litigation<br>Reviewed draft response to SBA settlement offer and supporting materials (.3); Drafted detailed email to V. Powers and T. Crist with ▮▮▮ (.2); Reviewed email from T. Crist ▮▮▮ responded to ▮▮▮ (.2). | 0.70<br>250.00/hr | 175.00 |
| 10/26/2015 | RG  | BK: US SBA Litigation<br>Reviewed proposed/threatened Motion to Convert to Ch. 7 that SBA and IRS are saying they intend to file this week in the Ch. 11 case (had threatened same in settlement negotiations as leverage) (.5 NC); Conducted intra-office conference with A. Hart re: false statements and improper conclusions in said draft motion (.2 NC); Conducted telephone conference with V. Powers, T. Crist and A. Hart re: ▮▮▮ .7 NC). | 1.40<br>250.00/hr | NO CHARGE |
|            | AEH | BK: US SBA Litigation<br>Reviewed proposed/threatened Motion to Convert to Ch. 7 that SBA and IRS are saying they intend to file this week in the Ch. 11 case (.5); Conducted intra-office conference with R. Gould re: false statements and improper conclusions in said draft motion (.2); Conducted telephone conference with V. Powers, T. Crist and R. Gould re: ▮▮▮ (.7). | 1.40<br>265.00/hr | 371.00 |
| 11/5/2015  | AEH | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers re: ▮▮▮ (.1). | 0.10<br>265.00/hr | 26.50 |
| 11/24/2015 | RG  | BK: US SBA Litigation<br>Reviewed draft joint pretrial statement and responded to V. Powers re: ▮▮▮ (.4). | 0.40<br>250.00/hr | 100.00 |
|            | AEH | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers and A. Hart re: ▮▮▮ (.1). | 0.10<br>265.00/hr | 26.50 |
|            | RG  | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers and A. Hart re: ▮▮▮ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                        Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/8/2015 | AEH | BK: US SBA Litigation<br>Conducted telephone call with V. Powers regarding ▮▮▮▮ (.1). | 0.10<br>265.00/hr | 26.50 |
| 2/10/2016 | AEH | BK: US SBA Litigation<br>Conducted telephone call with V. Powers regarding ▮▮▮▮ (.1); Reviewed SBA disclosures and correspondence to V. Powers ▮▮▮▮ (.3). | 0.40<br>265.00/hr | 106.00 |
| 3/3/2016 | RG | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers re: ▮▮▮▮ (.2). | 0.20<br>250.00/hr | 50.00 |
| 4/29/2016 | RG | BK: US SBA Litigation<br>Reviewed and responded to email from T. Crist re: ▮▮▮▮ (.1). | 0.10<br>250.00/hr | 25.00 |
| 5/12/2016 | RG | BK: US SBA Litigation<br>Conducted telephone conferences (before and after telephonic pretrial conference) with V. Powers and T. Crist re: ▮▮▮▮ (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/17/2016 | RG | BK: US SBA Litigation<br>Reviewed and analyzed detailed email from T. Crist ▮▮▮▮ (.2); Drafted response (.1). | 0.30<br>250.00/hr | 75.00 |
| 5/25/2016 | AEH | BK: US SBA Litigation<br>Reviewed SBA Settlement offer to Kate O'Loughlin (DOJ attorney) sent by T. Crist (.1). | 0.10<br>265.00/hr | 26.50 |
| 5/31/2016 | RG | BK: US SBA Litigation<br>Examined email correspondence re: settlement negotiations and new terms/issues raised by SBA and T. Crist's ▮▮▮▮ (.3); Conducted telephone conference with V. Powers re ▮▮▮▮ (.1). | 0.40<br>250.00/hr | 100.00 |
| 6/1/2016 | RG | BK: US SBA Litigation<br>Conducted telephone conference with T. Crist re: ▮▮▮▮ .3). | 0.30<br>250.00/hr | 75.00 |
| 6/7/2016 | RG | BK: US SBA Litigation<br>Reviewed draft response for settlement negotiations (.1); Conducted telephone conference with T. Crist re: ▮▮▮▮ (.2). | 0.30<br>250.00/hr | 75.00 |
| 6/21/2016 | RG | BK: US SBA Litigation<br>Conducted telephone conference with T. Crist re: ▮▮▮▮ (.3); Conducted intra-office conference with S. Neill re: document review of file to assemble documents for disclosure and for preparation of summary | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                                          Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

judgment motion (.1).

| 6/22/2016 KK | BK: US SBA Litigation<br>Researched and retrieved supporting documentation for SBA settlement negotiations and preparation of motion for summary judgement, (loan statements, check copy payable to US Small Business Administration, bank statements, Martin Auction invoice and check, etc) (2.2). | 2.20<br>150.00/hr | 330.00 |
| RG | BK: US SBA Litigation<br>Conducted intra-office conferences with S. Neill re: assembling documents and information for production in disclosure (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| SN | BK: US SBA Litigation<br>Researched and retrieved supporting documentation for SBA settlement negotiations, (loan statements, check copy payable to US Small Business Administration, bank statements, Martin Auction invoice and check, etc) and assembled for production disclosure (5.1). | 5.10<br>225.00/hr | 1,147.50 |
| 6/23/2016 RG | BK: US SBA Litigation<br>Exchanged email correspondence with V. Powers and T. Crist re: ███████ (.2); Conducted telephone conference with V. Powers and T. Crist re: ███████ (.2); Conducted further telephone conference with V. Powers re: ███████ (.1); Emailed with T. Crist and A. Bartenschlag re: access logistics (.1). | 0.60<br>250.00/hr | 150.00 |
| 6/24/2016 RG | BK: US SBA Litigation<br>Reviewed, scanned, archived and transmitted documents in response to T. Crist's request for specific documents to produce via disclosure and in preparation for potential summary judgment motion (.4). | 0.40<br>250.00/hr | 100.00 |
| 6/28/2016 RG | BK: US SBA Litigation<br>Conducted telephone conference with T. Crist re: ███████ (.1); Reviewed and responded to ███████ via email to T. Crist (.2). | 0.30<br>250.00/hr | 75.00 |
| 7/13/2016 RG | BK: US SBA Litigation<br>Reviewed and commented on draft motion for summary judgment (.4); Received and reviewed email from T. Crist re: ███████ (.2); Conducted telephone conference with T. Crist re: ███████ (.2); Drafted response to T. Crist email re: ███████ (.1). | 0.90<br>250.00/hr | 225.00 |
| 7/15/2016 RG | BK: US SBA Litigation<br>Reviewed and responded to substantive email from V. Powers re: ███████ (.2). | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                                          Page     5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/20/2016 RG | BK: US SBA Litigation<br>Exchanged emails with A. Bartenschlag and V. Powers re: SBA's inspection/appraisal of warehouse (.1); Conducted telephone conference with V. Powers re: ███████████ (.4). | 0.50<br>250.00/hr | 125.00 |
| 7/27/2016 RG | BK: US SBA Litigation<br>Reviewed and responded to email from V. Powers re: ███████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 8/3/2016 RG | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 8/4/2016 RG | BK: US SBA Litigation<br>Reviewed motion to extend briefing schedule on summary judgment in light of pending settlement (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/6/2016 RG | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers re: ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/20/2016 RG | BK: US SBA Litigation<br>Conducted telephone conference with V. Powers and T. Crist re: ███████ (.7). | 0.70<br>250.00/hr | 175.00 |

|  | | | |
|---|---|---|---|
| **For professional services rendered** | | **21.20** | **$4,552.00** |
| **Previous balance** | | | **$433,968.31** |
| Balance due | | | $438,520.31 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 284,088.00 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10374

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2015 | KK | BK: Asset Disposition<br>Received telephone call from A. Bartenschlag to discuss the sale of the UPS stores and the air conditioner repair at the Champaign store (.2). | 0.20<br>150.00/hr | 30.00 |
| 7/17/2015 | AEH | BK: Asset Disposition<br>Conducted intra-office conference with R. Juhant regarding the value of 1606 Georgetown Road to assess reasonableness of the current sale offer (.2) | 0.20<br>265.00/hr | 53.00 |
| | LB | BK: Asset Disposition<br>Reviewed 1606 Georgetown rental market analysis report (.8); Conducted telephone conference with appraiser Steve Whitsitt regarding rental determination and market rent in Tilton, Illinois (.3). | 1.10<br>150.00/hr | 165.00 |
| 7/20/2015 | KK | BK: Asset Disposition<br>Reconciliation of "Assets Sold" (distribution rights, vehicles, inventory, etc) (4.9). | 4.90<br>150.00/hr | 735.00 |
| | KK | BK: Asset Disposition<br>Prepared for processing refund check to RPA for return of their escrow payment, $9000, since they will not be purchasing the UPS stores (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 7/21/2015 | AEH | BK: Asset Disposition<br>Reviewed and approved refund of UPS store deposit made by prospective purchaser (.1). | 0.10<br>265.00/hr | 26.50 |
| 7/22/2015 | AEH | BK: Asset Disposition<br>Conducted telephone conference with A.Bartenschlag re: maintenance of the 1803 Georgetown Road (.2); Discussed UPS store sale and closing (.2). | 0.40<br>265.00/hr | 106.00 |

Earl Gaudio & Son, Inc                                                                                    Page     2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/22/2015 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Vermilion Advantage and prospective buyers (1.0). | 1.00<br>225.00/hr | 225.00 |
| 7/29/2015 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with OEHS for inspection and testing (1.5). | 1.50<br>225.00/hr | 337.50 |
| 8/3/2015 AB | BK: Asset Disposition<br>Site visit: Went to 2830 N. Vermilion St. to visit Danville, UPS store (.5). | 0.50<br>225.00/hr | 112.50 |
| 8/11/2015 AB | BK: Asset Disposition<br>Site visit: Went to 1717 W. Kirby Ave. for Champaign UPS store visit (.5). | 0.50<br>225.00/hr | 112.50 |
| 8/13/2015 KK | BK: Asset Disposition<br>Began to prepare a "Closing Checklist" for both UPS stores (.8). | 0.80<br>150.00/hr | 120.00 |
| AEH | BK: Asset Disposition<br>Corresponded with Kim Neihart of IDOT re: issuance of permit to 1803 Georgetown Rd. property (.2). | 0.20<br>265.00/hr | 53.00 |
| 8/17/2015 RJ | BK: Asset Disposition<br>Conducted conference call with J. Barnes of OEHS re: inspection (.6). | 0.60<br>250.00/hr | 150.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with Service Mater Restore to discuss obtaining quote for dehumidifiers at 1803 Georgetown in Tilton, IL (.2). | 0.20<br>250.00/hr | 50.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with ServPro to discuss obtaining quote for dehumidifiers at 1803 Georgetown in Tilton, IL (.2). | 0.20<br>250.00/hr | 50.00 |
| RJ | BK: Asset Disposition<br>Attended conference call with V. Powers and A. Hart to discuss ███████ (.2). | 0.20<br>250.00/hr | 50.00 |
| AEH | BK: Asset Disposition<br>Conducted telephone conference with V. Powers and R. Juhant re: ███████ (.5). | 0.50<br>265.00/hr | 132.50 |
| 8/19/2015 RJ | BK: Asset Disposition<br>Reviewed maintenance report re:1803 Georgetown Road property (.5). | 0.50<br>250.00/hr | 125.00 |
| 8/20/2015 RJ | BK: Asset Disposition<br>Conducted conference call with V. Powers re: ███████ (.3). | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                                      Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

**8/20/2015 KK**   BK: Asset Disposition
Emailed D. Anderson re: ███████████████
(.1).
0.10   150.00/hr   **15.00**

**8/24/2015 RJ**   BK: Asset Disposition
Conducted conference call with V. Powers to discuss ███████
████████████ (.3).
0.30   250.00/hr   **75.00**

**8/26/2015 AEH**   BK: Asset Disposition
Conducted telephone conference with V. Powers and R. Gould re:
██████████████ (.2).
0.20   265.00/hr   **53.00**

**8/28/2015 RG**   BK: Asset Disposition
Reviewed and revised draft Asset Purchase Agreement for Champaign
UPS store (.4); Researched Illinois bulk sales requirements (.2);
Drafted email to D. Anderson and V. Powers re: ████████████
██████████ (.1).
0.70   250.00/hr   **175.00**

**8/31/2015 RJ**   BK: Asset Disposition
Reviewed 1803 Georgetown Rd appraisal pursuant to looking for
height eaves & peaks required by Vermillion Advantage free nfp listing
of the property. Sent email to T. Shade, at Vermillion Advantage, with
information requested (.3); Conducted telephone conference with T.
Crist to discuss ████████████████████████
(.7).
1.00   250.00/hr   **250.00**

**9/8/2015 AEH**   BK: Asset Disposition
Reviewed correspondence from V. Powers related to ████████████
████████████████████ (.1); Replied to
same (.2).
0.30   265.00/hr   **79.50**

**9/9/2015 RJ**   BK: Asset Disposition
Met with Vital Restoration for walk through building and discuss quote
for work (1.0); Met with Prairieland Drainage, to discuss issues of
downspout and drainage at warehouse and recommended work (.5).
1.50   250.00/hr   **375.00**

**9/10/2015 RJ**   BK: Asset Disposition
Conducted intra-office meeting with A. Hart and R. Gould to discuss
issues relating to the warehouse (.2 NC).
0.20   250.00/hr   **NO CHARGE**

**RG**   BK: Asset Disposition
Conducted telephone conference with V. Powers discussed ████████
████████████ (.1).
0.10   250.00/hr   **25.00**

**AEH**   BK: Asset Disposition
Conducted telephone conference with R. Juhant and R. Gould re: drain
hose repair, incoming quote from Vital Restoration, overall conditions,
and Mezzanine level (.5); Continued call to discuss strategy to prepare
building for sale and items required prior to same (.7).
1.30   265.00/hr   **344.50**

Earl Gaudio & Son, Inc                                                                  Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**9/14/2015 RJ** — BK: Asset Disposition
Sent email correspondence to T. Crist: ███████████ (.2). — 0.20 / 250.00/hr — 50.00

**9/18/2015 AB** — BK: Asset Disposition
Site visit: Went to 2830 N. Vermilion St. for site visit (.3). — 0.30 / 225.00/hr — 67.50

**9/21/2015 RG** — BK: Asset Disposition
Reviewed and revised updated draft of UPS asset purchase agreement and legal analysis of bulk sales issue (.6); Drafted email to D. Anderson with ███████████ (.1). — 0.70 / 250.00/hr — 175.00

**9/23/2015 KK** — BK: Asset Disposition
Attended brief intra-office conference with R. Gould  to discuss outstanding issues for sale of UPS store (.2 NC); Sent email to D. Lienard re: same (.1 NC). — 0.30 / 150.00/hr — NO CHARGE

**RG** — BK: Asset Disposition
Reviewed buyer's requested revisions to asset purchase agreement (.4); Examined file relative to franchise agreement and real estate lease and other documents to transfer (.2); Conducted intra-office conference with K. Klonicki re: UPS leases and operations, equipment at store (.1); Drafted detailed comments, questions, concerns to D. Anderson re: ███████████ (.2); Reviewed D. Anderson ███████████ (.1). — 1.00 / 250.00/hr — 250.00

**RJ** — BK: Asset Disposition
Conducted conference call with T. Crist re: ███████████ (.4). — 0.40 / 250.00/hr — 100.00

**RJ** — BK: Asset Disposition
Conducted conference call with Paler Storage to discuss size, availability, and costs of various storage units to house boxes of records and collectibles from 1803 Georgetown Road (.2); Discussed same with Felicia at Steady Storage (.2); Discussed same with Chris at Simply Self Storage (.2); Discussed further options with Denise at Steady storage at a different location that could meet our needs (.2). — 0.80 / 250.00/hr — 200.00

**RJ** — BK: Asset Disposition
Attended intra-office conference with A. Hart to discuss my findings regarding options for self storage of the files housed currently at 1803 Georgetown Rd (.2 NC). — 0.20 / 250.00/hr — NO CHARGE

**9/24/2015 RG** — BK: Asset Disposition
Reviewed and executed final draft of UPS Asset Purchase Agreement and accompanying email from D. Anderson (.4); Exchanged emails with D. Anderson re: ███████████ (.1); Reviewed and responded to email from buyers re: questions asked of UPS corporate relative to reporting of franchise sale (.1); Reviewed and executed and returned Proposed Notice to Transfer and Royalty — 0.80 / 250.00/hr — 200.00

Earl Gaudio & Son, Inc                                                                                    Page     5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Report Release Agreement (.2).

| 9/24/2015 RJ | BK: Asset Disposition<br>Conducted conference call with T. Crist and OEHS to discuss 3 bids for maintenance work (.6). | 0.60<br>250.00/hr | 150.00 |
|---|---|---|---|

| RJ | BK: Asset Disposition<br>Conducted conference call with T. Crist to discuss ███████ ████████ (.2). | 0.20<br>250.00/hr | 50.00 |
|---|---|---|---|

| 9/25/2015 RG | BK: Asset Disposition<br>Reviewed Landlord Assistance form buyer requested we execute relative to sale of UPS (.1); Conducted telephone conference with D. Anderson re: ████ (.1); Reviewed D. Anderson's changes, made additional revisions and executed and returned same (.2). | 0.40<br>250.00/hr | 100.00 |
|---|---|---|---|

| 10/1/2015 KK | BK: Asset Disposition<br>Retrieved Franchise Agreement for Danville store to review for specifics of closing the store (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
|---|---|---|---|

| AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd for additional inspection and evaluation for estimate of cleaning office and warehouse with Service Master (1.2). | 1.20<br>225.00/hr | 270.00 |
|---|---|---|---|

| RJ | BK: Asset Disposition<br>Received and reviewed moving estimates from A. Bartenschlag relating to moving of records out of 1803 Georgetown Rd building (.2); Conducted conference call with A. Bartenschlag to discuss the issues relating to those bids (.2). | 0.40<br>250.00/hr | 100.00 |
|---|---|---|---|

| 10/2/2015 RG | BK: Asset Disposition<br>Conducted intra-office conference with A. Hart and R. Juhant re: documents, equipment and personal property remaining in warehouse and plan for removal and storage of same (.3); Conducted telephone conference with V. Powers re: ████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████ (.4); Drafting letters to Dennis and to Eric re: demanding pick up of personal property at 1803 warehouse (.3); Conducted telephone conference with A. Bartenshlag re: having her coordinate and attend the pick up (.1); Drafted email to V. Powers ████████ (.1); Examined V. Powers's comments and revisions to letters to Eric and Dennis (.1); Finalized and transmitted letters via email with accompanying attachments (.2). | 1.50<br>250.00/hr | 375.00 |
|---|---|---|---|

| 10/6/2015 RG | BK: Asset Disposition<br>Exchanged numerous emails with A. Bartenschlag and D. Gaudio re: Dennis picking up items of GDV and personal property (.2); Prepared | 0.40<br>250.00/hr | 100.00 |
|---|---|---|---|

Earl Gaudio & Son, Inc                                                                          Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

receipt for Dennis to sign (.2).

| 10/6/2015 | RJ | BK: Asset Disposition<br>Exchanged several telephone calls with A. Bartenschlag re: specific rules for when D. Gaudio removes property (personal/GDV) from 1803 Georgetown property (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 10/7/2015 | AB | BK: Asset Disposition<br>Site visit: Met Dennis Gaudio at warehouse to pick up personal items and miscellaneous electronics (1.0). | 1.00<br>225.00/hr | 225.00 |
|  | RJ | BK: Asset Disposition<br>Analyzed detailed bid from ServiceMaster, re: cleaning of 1803 Georgetown Road (.6); Forwarded same to T. Crist ▮▮▮▮▮ (.1). | 0.70<br>250.00/hr | 175.00 |
| 10/8/2015 | RG | BK: Asset Disposition<br>Reviewed Service Master bid and timeline for cleaning of warehouse (.2); Reviewed A. Bartenshlag's comments to Service Master quote (.1). | 0.30<br>250.00/hr | 75.00 |
|  | RG | BK: Asset Disposition<br>Exchanged emails with D. Anderson re: ▮▮▮▮▮▮▮▮▮▮ (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Reviewed several correspondences from T. Crist and A. Bartenschlag re: status of pallets, drainage, and various upcoming work to be performed at the 1803 Georgetown building (.3). | 0.30<br>250.00/hr | 75.00 |
| 10/9/2015 | RJ | BK: Asset Disposition<br>Conducted telephone conference with T. Crist to discuss ▮▮▮▮▮▮▮ (.5). | 0.50<br>250.00/hr | 125.00 |
|  | RJ | BK: Asset Disposition<br>Conducted telephone conference with T. Crist to discuss ▮▮▮▮▮▮▮ (.2). | 0.20<br>250.00/hr | 50.00 |
|  | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet Confidential Security Corp. representative to drop off secured shred containers for office cleaning of old/irrelevant papers (.5) | 0.50<br>225.00/hr | 112.50 |
|  | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd to meet with Dennis Gaudio for additional electronics pickup (.5) | 0.50<br>225.00/hr | 112.50 |
| 10/13/2015 | AEH | BK: Asset Disposition<br>Office conference with R. Juhant to discuss maintenance and dehumidification quotes (.3). | 0.30<br>265.00/hr | 79.50 |

Earl Gaudio & Son, Inc                                                                                   Page      7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/13/2015 RJ | BK: Asset Disposition<br>Conducted telephone conference with Service Master to discuss receipt of updated bid (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/14/2015 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to box documents and collectible items moved by 2 Men and A Truck to storage (4.0). | 4.00<br>225.00/hr | 900.00 |
| 10/15/2015 AEH | BK: Asset Disposition<br>Conducted intra-office conference with R. Juhant regarding maintenance and cleaning quotes for warehouse(.2). | 0.20<br>265.00/hr | 53.00 |
| 10/16/2015 RJ | BK: Asset Disposition<br>Conducted telephone call with Sara at Newton Cleaning to discuss the specifics relating to clean 1803 Georgetown property and obtaining a quote for their services (.2). | 0.20<br>250.00/hr | 50.00 |
| RJ | BK: Asset Disposition<br>Conducted telephone call with Kuchefski Heating & Air to discuss scope and costs of having their firm inspect each of the HVAC systems at 1803 Georgetown Road to ensure proper functionality (.2). | 0.20<br>250.00/hr | 50.00 |
| RJ | BK: Asset Disposition<br>Conducted telephone call with Grubb Electric-Heating-Cooling to discuss scope and costs of having their firm inspect each of the HVAC systems at 1803 Georgetown Road to ensure proper functionality (.3). | 0.30<br>250.00/hr | 75.00 |
| RJ | BK: Asset Disposition<br>Left detailed voice mail for Hillard Plumbing Heating & Cooling to discuss scope and costs of having their firm inspect each of the HVAC systems at 1803 Georgetown Road to ensure proper functionality (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/17/2015 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd to coordinate and supervise warehouse and office clean out (7.0). | 7.00<br>225.00/hr | 1,575.00 |
| 10/19/2015 AB | BK: Asset Disposition<br> Site visit: Went to 1803 Georgetown Rd to meet with Newton's Cleaning Service for building inspection (1.0). | 1.00<br>225.00/hr | 225.00 |
| RJ | BK: Asset Disposition<br>Conducted telephonic conference with T. Crist to discuss ▮▮▮▮▮ (.4). | 0.40<br>250.00/hr | 100.00 |
| 10/20/2015 RJ | BK: Asset Disposition<br>Contacted Marvin Turner, broker in the Danville area, to discuss possible prospects for the 1803 Georgetown building (.1). | 0.10<br>250.00/hr | 25.00 |
| 10/21/2015 RJ | BK: Asset Disposition<br>Exchanged various emails with A. Bartenschlag re: cleaning quotes from Newton's cleaning and the status of hiring; Reviewed said quote | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc

Page    8

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

from Newton (.3).

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2015 | RJ | BK: Asset Disposition<br>Composed and sent a detailed correspondence to Marvin Turner, broker who showed interest in purchasing the Danville UPS Store, with pertinent information relating to the store including profit and loss information and lease information (.2). | | 0.20<br>250.00/hr | 50.00 |
| 10/26/2015 | RJ | BK: Asset Disposition<br>Participated in conference call with A. Hart, R. Gould , V. Powers, and T. Crist to discuss ███████████████████████ (.5 NC). | | 0.50<br>250.00/hr | NO CHARGE |
| | RJ | BK: Asset Disposition<br>Conducted conference call with Grubb Electric to discuss the specifics of FMB hiring Grubb to complete the HVAC inspection.  Outlined various items to address.  Followed up with email outlining the required tasks as well as passing along A. Bartenschlag's contact information (.3). | | 0.30<br>250.00/hr | 75.00 |
| | RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers, T. Crist and A. Hart re: ████████████████████ (.5 NC). | | 0.50<br>250.00/hr | NO CHARGE |
| | AEH | BK: Asset Disposition<br>Conducted telephone conference with V. Powers, T. Crist and R. Gould re: ████████████████████ (.5). | | 0.50<br>265.00/hr | 132.50 |
| 10/28/2015 | RJ | BK: Asset Disposition<br>Composed and sent follow up correspondence to Marvin Turner following up on information pertaining to prior correspondences regarding the Danville UPS and possible purchase of business (.1). | | 0.10<br>250.00/hr | 25.00 |
| | RJ | BK: Asset Disposition<br>Conducted telephonic conference with Grubb Electronics, to confirm the scope of the work to be done at 1803 Georgetown Rd property and the timing (.1). | | 0.10<br>250.00/hr | 25.00 |
| | RG | BK: Asset Disposition<br>Exchanged several email correspondences with D. Anderson re: ████████ (.3); Reviewed draft escrow agreement and prepared comments to same (.7); Reviewed and executed Proposed Notice to Transfer on updated form (.1); Drafted email to D. Anderson re: ████ (.2). | | 1.30<br>250.00/hr | 325.00 |
| 10/29/2015 | RG | BK: Asset Disposition<br>UPS: Reviewed, revised and executed Transfer Upgrade Agreement (.4); Exchanged emails with D. Anderson re: ████████████ | | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                                                    Page     9

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

█████████████████████████ (.1).

| 10/30/2015 | RG | BK: Asset Disposition<br>Reviewed and made comments to proposed consent to transfer form required to have TUPSS approval but requires indemnifications and releases from seller, etc. (.4); Exchanged emails with D. Anderson re ████ (.2). | 0.60<br>250.00/hr | 150.00 |
|---|---|---|---|---|
| | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Stan Grubb - Grubb Heating for HVAC inspection (1.0). | 1.00<br>225.00/hr | 225.00 |
| 11/2/2015 | RG | BK: Asset Disposition<br>Conducted telephone conference with D. Anderson re: ████████████████████ (.4). | 0.40<br>250.00/hr | 100.00 |
| 11/3/2015 | RJ | BK: Asset Disposition<br>Attended intra-office meeting with A. Hart to discuss closing of the UPS stores; Contacted D. Anderson via phone, leaving detailed message regarding ███████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| | RJ | BK: Asset Disposition<br>Intra-office conference with A. Hart to review Corporate Closing Checklist and specifically tailoring to the UPS Stores (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| | AEH | BK: Asset Disposition<br>Reviewed initial draft of closing checklist for sale of UPS store (.3) | 0.30<br>265.00/hr | 79.50 |
| | AEH | BK: Asset Disposition<br>Correspondence sent to D. Anderson regarding ████████ (.1). | 0.10<br>265.00/hr | 26.50 |
| 11/5/2015 | RJ | BK: Asset Disposition<br>Completed the drafting of the Closing Checking list for UPS Stores incorporating A. Hart's comments and additional data; Sent same to D. Anderson ███████ (.8). | 0.80<br>250.00/hr | 200.00 |
| | RJ | BK: Asset Disposition<br>Contacted Denise from Steady Storage in Danville IL to check the status of the November invoice for #DD118 storage unit; Received email with reviewed invoice; Submitted to K. Klonicki for payment (.2). | 0.20<br>250.00/hr | 50.00 |
| | AEH | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re: ███████████ (.1) . | 0.10<br>265.00/hr | 26.50 |

Earl Gaudio & Son, Inc                                                                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/6/2015 | RJ | BK: Asset Disposition<br>Intra-office discussion with A. Hart regarding contacting potential brokers and purchasers for the 1803 Georgetown property (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Conducted telephone conference call with D. Anderson to review ████████████████ (.4). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Conducted a conference call with Michael Vesper from Chicago office of CBRE to discuss CBRE's interest in bidding on the listing of the 1803 Georgetown property; Discussed building in detail; Sent follow up email to M. Vesper (.3). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Conducted a conference call with M. Turner to discuss the listing of the 1803 Georgetown property and whether he had any clients that might be interested in purchasing the building; Sent follow up email to M. Turner re: same (.3). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Exchanged several emails with Matt Stern from Stern Beverage to discuss potential interest in the purchase of the 1803 Georgetown property (.3). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Conducted a conference call with Jason Barickman from Meyer Capel to revisit his client's (International Greenhouse Contractor) interest in purchasing the 1803 Georgetown property; Discussed J. Barickman passing this listing on to other attorneys within his firm to gauge possible interest as well; Sent follow up email to J. Barickman (.4). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Left detailed voice mail for Vicki Haugen from Vermilion Advantage to discuss the 1803 listing on website and any viable interest that has been shown (.1). | 0.10<br>250.00/hr | 25.00 |
| 11/10/2015 | RG | BK: Asset Disposition<br>Exchanged emails with D. Anderson re: ████████████ (.1); Reviewed, revised and executed amendment extending closing date of UPS sale (.3). | 0.40<br>250.00/hr | 100.00 |
| 11/12/2015 | RJ | BK: Asset Disposition<br>Received and reviewed detailed email from V. Haugen regarding recent comparables of building sales for buildings sold for similar usages to 1803 Georgetown (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with David Reed, SVP at Bradley Company, regarding the company's qualification and interest in listing 1803 | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                Page    11

|  | | Hrs/Rate | Amount |
|---|---|---|---|

Georgetown property (.4).

| 11/12/2015 RJ | BK: Asset Disposition<br>Conducted conference call with A. Bartenschlag to coordinate schedules for potential brokers to view 1803 Georgetown Road property; Updated A. Bartenschlag of the status of potential purchases of 1803 Georgetown Road property (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Conducted conference call with Zach Binswanger regarding schedule of his team viewing the 1803 Georgetown property to enable a proper market analysis and cost for his firm to list the property for sale (.2). | 0.20<br>250.00/hr | 50.00 |
| RJ | BK: Asset Disposition<br>Organized and updated spreadsheet of potential brokers and buyers of the 1803 Georgetown Road property (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Composed and sent follow up email to D. Anderson regarding █████ ███████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 11/13/2015 RJ | BK: Asset Disposition<br>Telephone discussion with Jonathan Kohn and Peter Bourke from Colliers International to discuss the 1803 Georgetown property, their qualifications, timing, market analysis and interest in representing us in the sale (.4). | 0.40<br>250.00/hr | 100.00 |
| RJ | BK: Asset Disposition<br>Followed up with a detailed email to Jonathan Kohn and Peter Bourke from Colliers International recapping call and providing contact information of myself and A. Bartenschlag regarding the 1803 Georgetown property (.1). | 0.10<br>250.00/hr | 25.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with T. Crist relating to █████████ ████████████████████ Composed and sent email to T. Crist ███████████ (.4). | 0.10<br>250.00/hr | 25.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with D. Anderson relating to ███████ ██████████████████████████████ sent following up email to D. Anderson, A. Hart, R. Gould, and V Powers regarding ██████ (.4). | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                  Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2015 | RJ | BK: Asset Disposition<br>Received and corresponded with Mindy Dawson regarding her interest in purchasing the 1803 Georgetown property (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RG | BK: Asset Disposition<br>Reviewed and revised draft assignment and assumption of lease agreement re UPS Champaign store (.4). | 0.40<br>250.00/hr | 100.00 |
|  | KK | BK: Asset Disposition<br>Attended intra-office conference with R. Juhant re: closing and sale of UPS stores (.4 NC). | 0.40<br>150.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Conducted intra-office conference with K. Klonicki re: closing and sale of UPS stores (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
|  | AEH | BK: Asset Disposition<br>Conducted intra-office conference with R. Juhant re: status of brokers, potential purchasers and clean out of 1803 Georgetown Road and provide direction re: same (.2). | 0.20<br>265.00/hr | 53.00 |
| 11/16/2015 | RJ | BK: Asset Disposition<br>Composed and sent email to D. Anderson regarding ███████████<br>████████████████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Received and reviewed four invoices from Thomas Excavating and Lawson Truck & Excavating relating to work performed at the 1803 Georgetown property; Requested status from A. Hart on ability pay; Sent ████ to V. Powers via email ███████ per A. Hart (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Discussed via email with Zach Binswanger time on Wednesday to view the 1803 Georgetown property; Discussed same with A. Bartenschlag to facilitate times; Sent invite to both parties on same (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with David Reed, Bradley Company, to review his analysis and initial thoughts after walking through the 1803 Georgetown property (.4). | 0.40<br>250.00/hr | 100.00 |
| 11/17/2015 | RJ | BK: Asset Disposition<br>Follow up email to Mindy Dawson to reschedule time for conference call relating to her interest in the 1803 Georgetown property (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Composed and sent correspondence to follow up with Grubb Electric Heating to discuss his findings from his service call to the 1803 | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                          Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Georgetown Road property (.1).

| 11/17/2015 | RJ | BK: Asset Disposition<br>Conference call with D. Reed from Bradley Company to confirm meeting on Friday, discuss FMB's goals on the property, discuss other options such as leasing and temporary items (.3). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Left detailed voice mail for T. Crist ██████████ 03 ████████ (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Intra-office discussion with R. Gould re: availability of architectural drawings for the 1803 Georgetown building and recapping my discussion with potential broker regarding need for those drawings (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
|  | RG | BK: Asset Disposition<br>Emailed V. Powers, T. Crist and C. Fugate re: ████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RG | BK: Asset Disposition<br>Reviewed proposed revisions to assignment and assumption of lease for Champaign store relative to sale of UPS store (.2); Exchanged emails with D. Anderson re ████ (.1); Executed and archived agreement (.1). | 0.40<br>250.00/hr | 100.00 |
| 11/18/2015 | RJ | BK: Asset Disposition<br>Composed and sent follow up email to Dan Anderson regarding ████████ (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with T. Crist to discuss ████████████ (.6). | 0.60<br>250.00/hr | 150.00 |
|  | RJ | BK: Asset Disposition<br>Received and reviewed Grubb Electric Heating Cooling report and email regarding the 1803 Georgetown property (.3); Composed and sent correspondence of ████ to Tyson Crist for (.1). | 0.40<br>250.00/hr | 100.00 |
|  | RG | BK: Asset Disposition<br>Conducted conference with A. Bartenshlag re: status of operations of UPS stores in Danville and Champaign, timing for closing relative to holiday busy season, etc. (.2 NC); Conducted telephone conference with R. Juhant re: same, status of business sale and staffing at both stores pending closures/sales (.2 NC). | 0.40<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                 Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

11/19/2015 RJ    BK: Asset Disposition                                          0.30    NO CHARGE
Conducted intra-office meeting with A. Hart to discuss the status of      250.00/hr
1803 Georgetown potential brokers, and potential buyers status (.3
NC).

RJ    BK: Asset Disposition                                          0.30    75.00
Composed and sent various correspondences to Dan Anderson      250.00/hr
regarding ███████████
█████████████████████████████ (.3).

AEH   BK: Asset Disposition                                          0.30    NO CHARGE
Conducted intra-office conference with R. Juhant re: status of 1803    265.00/hr
sale efforts (.3 NC).

11/20/2015 RG    BK: Asset Disposition                                          1.00    250.00
Reviewed and revised proposed escrow agent agreement for new      250.00/hr
Illinois escrow agent proposed by buyer (.8); Exchanged email
correspondence to D. Anderson re: ████   (.2).

RJ    BK: Asset Disposition                                          1.70    425.00
Conducted in-person meeting with David Reed, principal at Bradley      250.00/hr
Company to discuss his firm's ability to handle the listing of the 1803
property, his thoughts on marketing property, pricing, fees, and timing
(1.7).

RJ    BK: Asset Disposition                                          0.80    200.00
Conducted conference call with Z. Binswanger and Gerry Norton from      250.00/hr
Binswanger regarding their tour of the 1803 Georgetown Road
property, their initial thoughts on listing the property, their experience in
that space, and next steps (.8).

RJ    BK: Asset Disposition                                          0.50    125.00
Reviewed issues relating to the Danville UPS store (.2); Conducted      250.00/hr
conference call with D. Anderson to discuss ████████████
████████████████████████████████████ (.3).

11/23/2015 RG    BK: Asset Disposition                                          0.70    175.00
Reviewed revised Consent to Transfer Agreement (.4); Exchanged      250.00/hr
emails with D. Anderson re: ████ .2); Executed, archived and
transmitted executed agreement with caveats inserted into signature
block (.1).

11/24/2015 RJ    BK: Asset Disposition                                          0.70    NO CHARGE
Updated known broker/buyer list on 1803 Georgetown Road property      250.00/hr
for upcoming meeting (.2 NC); Attended conference call with A. Hart,
R. Gould, V. Powers, and T. Crist to ████████████
███████████████ (.4 NC); Sent ████████████ to
V. Power and T. Crist via email (.1 NC).

Earl Gaudio & Son, Inc                                                                                    Page    15

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**11/24/2015 RJ**   BK: Asset Disposition
Received notification of monthly bill regarding Steady Storage unit housing files from the 1803 Georgetown property; Reviewed bill and discussed with K. Sangha to have invoice paid (.2); Conducted follow up call with Newton Cleaners to check status of their updated bid for cleaning services at the 1803 Georgetown Road building (.1); Conducted conference call with Z. Binswanger to discuss the status of the material on 1803 Georgetown Road and schedule in-person presentation (.2); Conducted conference call with A&R Mechanical Heating/Cooling to review specifics relating to specific tasks needed completed in their inspections of the 1803 Georgetown Road buildings HVAC systems (.4).
0.90   250.00/hr   225.00

**RG**   BK: Asset Disposition
Conducted telephone conference with V. Powers, T. Crist, A. Hart and R. Juhant re: ██████████ (.4 NC).
0.40   250.00/hr   NO CHARGE

**AEH**   BK: Asset Disposition
Conducted telephone conference with V. Powers, T. Crist, R. Gould and R. Juhant re: ██████████ (.4).
0.40   265.00/hr   106.00

**11/25/2015 RG**   BK: Asset Disposition
Reviewed, revised and executed closing extension agreement (.1); Reviewed and executed revised escrow agreement (.3); Exchanged emails with D. Anderson re: ██████████ (.1).
0.50   250.00/hr   125.00

**12/1/2015 RJ**   BK: Asset Disposition
Conducted conference call with D. Anderson regarding ██████████ ore; Followed up with email to A. Hart regarding the status (.2).
0.20   250.00/hr   50.00

**RJ**   BK: Asset Disposition
Received and reviewed several correspondences from D. Anderson and K. Klonicki regarding ██████████ (.2).
0.20   250.00/hr   50.00

**RJ**   BK: Asset Disposition
Received and reviewed invoice from Steady Storage relating to the storage locker where the remainder of the corporate records for EG&S, GDV, and Speciality Distributing are housed due to the preparation for the sale of the 1803 Georgetown Road property; Provided same to K. Sangha for file (.2).
0.20   250.00/hr   50.00

**12/2/2015 RJ**   BK: Asset Disposition
Conducted conference call with Gerry Norton, Regional Manager at Binswanger, to discuss various market analysis information that he
0.50   250.00/hr   125.00

Earl Gaudio & Son, Inc                                                                                   Page    16

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

sent, discussion of allowing the property to be shown to a prospective
buyer, and timing of meeting (.5).

| 12/3/2015 RJ | BK: Asset Disposition<br>Attended intra-office conference with A. Hart to discuss Binswanger's draft marketing information of the 1803 Georgetown property; Discussed same in regards to possible commission structure (.3). | 0.30<br>250.00/hr | 75.00 |
|---|---|---|---|
| RJ | BK: Asset Disposition<br>Conducted conference call with T. Crist to discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.6 NC). | 0.60<br>250.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Conducted conference call with A. Bartenschlag to discuss 1803 Georgetown property and her ability to show the property the following week; Discussed issue on the HVAC and Newton's Cleaning; Discussed communications received from an outside appraiser re: the listing price of the property (.4). | 0.40<br>250.00/hr | 100.00 |
| RJ | BK: Asset Disposition<br>Initiated conference call with Michael Lipowsky, MAI appraiser requesting information relating to the 1803 Georgetown Road property (.1). | 0.10<br>250.00/hr | 25.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with Gerry Norton, Binswanger, regarding the showing next week of the 1803 Georgetown Road property; Discussed initial comparables presented by his firm as well as other prospective brokers as to the relevance to our property (.5). | 0.50<br>250.00/hr | 125.00 |
| RJ | BK: Asset Disposition<br>Received and reviewed updated Escrow Agreement and Proposed Notice to Transfer regarding the UPS Champaign Store received from D. Anderson; Conducted conference call with D. Anderson to discussion ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Executed and delivered to D. Anderson (.8). | 0.80<br>250.00/hr | 200.00 |
| 12/4/2015 RJ | BK: Asset Disposition<br>Reviewed Building Evaluation including comparables used, marketing techniques, and proposed value to list provided by Gerry Norton from Binswanger regarding the 1803 Georgetown property; Compared salient points to Bradley Company's analysis of same; Composed and sent correspondence to G. Norton with comparables that Bradley used and they did not to opine (1.1) | 1.10<br>250.00/hr | 275.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with A&R Mechanical to discuss the status of the quote from said company regarding 1803 Georgetown property inspection of the HVAC (.1). | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                                    Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2015 | RJ | BK: Asset Disposition<br>Conducted conference call with office manager at Whittsitt & Associates to discuss cost for potential update to the appraisal commissioned from mid 2013 (.1); Conducted conference call with Steve Whittsitt to discuss the scope, fees, and timing of completing the assignment (.2). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call and exchanged emails with Eric Hann and Sarah Weaver at Newton Cleaning to obtain status on the updated quote for scaling down the services of the cleaning relating to Georgetown property (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with Gary Hannagan of Hannagan Auction House to discuss his firm's ability to auction off the Budweiser/InBev memorabilia from the 1803 Georgetown building, timing, facilities, and general costs associated with an auction (.2); Followed up with a detail correspondence including a list of items that would be included (.2). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with Michelle, office manager for Rabbittown Antiques Auction House to discuss the company's ability to auction off the Budweiser/InBev memorabilia from the 1803 Georgetown building (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with Newton's Cleaning to discuss the status of the update bid on the cleaning at 1803 Georgetown Road building (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Received and reviewed each line item of the updated bid from Newton's Cleaning to complete basic cleaning services at the 1803 Georgetown Road property (.4). | 0.40<br>250.00/hr | 100.00 |
| 12/7/2015 | RJ | BK: Asset Disposition<br>Attended intra-office meeting with A. Hart to discuss the Bud collectibles and possible vendors for selling (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Conducted a meeting with G. Norton and Zach Binswanger from Binswanger to discuss their firm's interest and ability to act as broker on the 1803 Georgetown Road property listing; Discussed in detail their experience, reviewed detailed comparables that led to their suggested listing and sale price, discussed their proposed marketing plan and reviewed examples of such material, discussed expectation of timing, and discussed commission structure and fleibility as it relates to such (1.8). | 1.80<br>250.00/hr | 450.00 |

Earl Gaudio & Son, Inc                                                              Page    18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/7/2015 | RJ | BK: Asset Disposition<br>Exchanged emails with T. Crist relating to ███████ ███████ (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with A&R Mechanical to discuss specific tasks needed to be done by his firm regarding the HVAC system at the 1803 Georgetown Road property; Discussed timing and costs relating to same (.3). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Reviewed all detailed opinions from all potential listing brokers for 1803 Georgetown Road property; Completed an analysis of each firm's pros and cons/strengths and weaknesses to obtaining the listing (.5 NC). | 0.50<br>250.00/hr | NO CHARGE |
|  | AEH | BK: Asset Disposition<br>Conducted intra-office conference with R. Juhant to discuss procedure for sale of collectibles (.2 NC). | 0.20<br>265.00/hr | NO CHARGE |
| 12/8/2015 | RJ | BK: Asset Disposition<br>Received and reviewed several emails from K. Klonicki and D. Anderson relating to ███████ (.2). | 0.20<br>250.00/hr | 50.00 |
|  | AEH | BK: Asset Disposition<br>Conducted telephone call with V. Powers ███████ (.6). | 0.60<br>265.00/hr | 159.00 |
|  | RJ | BK: Asset Disposition<br>Attended conference call with V. Powers, T. Crist, and A. Hart ███████ (.6 NC). | 0.60<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Composed and sent detailed communication to Tyson Crist with ███████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 12/9/2015 | RJ | BK: Asset Disposition<br>Conducted conference call with Mike Lipowsky, MAI, to discuss the 1803 Georgetown Road building status for sale and possible interested parties on his end once a price point has been established (.3). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Received and composed several detailed emails from Eric Hanna from Hanna Auctions regarding the costs and inclusion in set auctions next year as well as need for the appraisal of the lot (.2). | 0.20<br>250.00/hr | 50.00 |
| 12/10/2015 | RJ | BK: Asset Disposition<br>Conducted conference call with T. Crist to discuss ███████ | 1.30<br>250.00/hr | 325.00 |

Earl Gaudio & Son, Inc

Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | ████████████████████████ (1.3). | | |
| 12/10/2015 | RJ | BK: Asset Disposition<br>Received and reviewed correspondence from A. Bartenschlag relating to Lawson's bid to complete work at the 1803 Georgetown building; Forwarded ████ o T. Crist and V. Powers ██████ (.2). | 0.20<br>250.00/hr | 50.00 |
| | RJ | BK: Asset Disposition<br>Received and reviewed written bid from A&R Mechanical; Forwarded ████ to T. Crist ████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 12/14/2015 | RJ | BK: Asset Disposition<br>Correspondence with D. Anderson relating to ████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| | RJ | BK: Asset Disposition<br>Received, reviewed and responded to several detailed correspondences to/from A. Bartenschlag and to/from T. Crist relating to A&R's on site inspection of the 1803 Property; Conducted conference call with T. Crist regarding ████████████ (.6). | 0.60<br>250.00/hr | 150.00 |
| | RJ | BK: Asset Disposition<br>Received and reviewed ████████████ from D. Anderson (.3). | 0.30<br>250.00/hr | 75.00 |
| 12/15/2015 | RJ | BK: Asset Disposition<br>Conducted intra-office meeting with K. Klonicki to discuss outstanding matters re: both UPS stores (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| | RJ | BK: Asset Disposition<br>Received and reviewed several detailed correspondences from D. Anderson related to ████████ (.2); Received, reviewed and executed Escrow Agreement relating to same (.3); Executed Bill of Sale relating to same (.1); Reviewed and sent ████████ to D. Anderson ████████ (.2). | 0.80<br>250.00/hr | 200.00 |
| | RJ | BK: Asset Disposition<br>Composed and sent detailed email to D. Reed, Bradley, regarding the status of the Bank's analysis in choosing broker for the 1803 Georgetown Rd property (.2). | 0.20<br>250.00/hr | 50.00 |
| | RJ | BK: Asset Disposition<br>Composed and sent detailed correspondence to Z. Binswanger and G. Norton, Binswanger, re: status of the review of the Bank and analysis of brokers (.2). | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                                     Page    20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2015 | KK | BK: Asset Disposition<br>Attended intra-office meeting with R. Juhant to discuss outstanding matters re: both UPS stores (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
|  | KK | BK: Asset Disposition<br>Received, archived and deposited escrow funds received from sale of the Champaign UPS store (12/15/15) to Raffles Ventures, LLC (.2). | 0.20<br>150.00/hr | 30.00 |
|  | KK | BK: Asset Disposition<br>Conducted telephone conference with D. Lienard to determine a plan for switching utilities, credit card processing, payroll, etc. (.2). Placed telephone calls to various vendors terminating service (Wells Fargo, Ameren, Comcast, Constellation Energy, Republic Services and FMB credit card division) (3.9). | 4.10<br>150.00/hr | 615.00 |
|  | AEH | BK: Asset Disposition<br>Conducted intra-office conference with K. Klonicki regarding closing of Champaign store and checklist of notifications including utilities, property insurance, unemployment and workmen's compensation insurance (.2). | 0.20<br>265.00/hr | 53.00 |
|  | KK | BK: Asset Disposition<br>Attended intra-office conference with A. Hart regarding closing of Champaign store and checklist of notifications including utilities, property insurance, unemployment and workmen's compensation insurance (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Received and reviewed email and attachment from K. Klonicki to C. Snyder at Wells Fargo relating to the canceling of insurance polices due to the sale of the Champaign UPS store (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RJ | BK: Asset Disposition<br>Completed an analysis of Binswanger's commission structure for the sale of 1803 Georgetown Road property based upon various sale price scenarios; Completed analysis of alternative commission sliding scale, incentive structures at various price points; Compiled analysis in excel spreadsheet and sent to A. Hart, V. Price, and T. Crist ███████ (1.4 NC). | 1.40<br>250.00/hr | NO CHARGE |
| 12/17/2015 | KK | BK: Asset Disposition<br>Received and responded to email received from A. Tian re: Champaign rent and CAM (.2). | 0.20<br>150.00/hr | 30.00 |
| 12/23/2015 | RJ | BK: Asset Disposition<br>Conducted conference call with T. Crist to discuss ███████ ███████████████████████████████████ | 0.30<br>250.00/hr | 75.00 |

Earl Gaudio & Son, Inc                                                                                                      Page    21

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | (.3). |  |  |
| 12/30/2015 KK | BK: Asset Disposition<br>Went on line to Chase Paymentech to determine credit card deposits made after sale of Champaign store (1.0); Re: same for American Express (.6); Reviewed the UPS Delivery bill dated 12/19/15 re: same (.5); Same for other monthly bills (.9). | 3.00<br>150.00/hr | 450.00 |
| KK | BK: Asset Disposition<br>Telephone call to GE Capital re: return of the 2 leased copiers (.1); Composed and emailed letter of intent to return copiers to GE Capital (.3); Emailed A. Tian re: same (.1). | 0.50<br>150.00/hr | 75.00 |
| 12/31/2015 KK | BK: Asset Disposition<br>Reviewed Chase Paymentech account on line for fees to paid by new Champaign store owner.  Fees not available until statement is generated after month end (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| KK | BK: Asset Disposition<br>Created a spreadsheet to identify transactions that occurred after the sale of the Champaign store, to identify money owed to new owner (.8); Emailed spreadsheet to A. Tian for his approval (.1); Received and reviewed A. Tian reply re: same (.1). | 1.00<br>150.00/hr | 150.00 |
| 1/4/2016 KK | BK: Asset Disposition<br>Received, reviewed and responded to A. Tian's emails re: copier leases and Ricoh click charges (.2); Sent correspondence to D. Lienard re: December sale tax report (.1); Responded to email from GE Capital re: Champaign store manager contact information to schedule pick up of copiers (.1). | 0.40<br>150.00/hr | 60.00 |
| RJ | BK: Asset Disposition<br>Composed and sent detailed correspondence to review and discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ with D. Anderson (.1). | 0.10<br>250.00/hr | 25.00 |
| 1/5/2016 RJ | BK: Asset Disposition<br>Conducted conference call with D. Anderson and K. Klonicki to discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5). | 0.50<br>250.00/hr | 125.00 |
| KK | BK: Asset Disposition<br>Attended conference call with D. Anderson and R. Juhant  to discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                    Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

1/5/2016 KK    BK: Asset Disposition                                    0.50      75.00
               Sent correspondence to Operations to cancel auto pay of Danville    150.00/hr
               store's monthly rent to Shanell, Inc (.1); Updated the closing checklist
               to include names of vendors to be contacted (.4).

         RJ    BK: Asset Disposition                                    0.10      25.00
               Composed and sent various detailed emails to Z. Binswanger and G.    250.00/hr
               Norton regarding the proposed listing of the 1803 Georgetown property
               (.1).

1/6/2016 KK    BK: Asset Disposition                                    0.20   NO CHARGE
               Attended brief meeting with R. Juhant to discuss USPS meter notice to   150.00/hr
               be given and rented mail boxes (.2 NC).

         RJ    BK: Asset Disposition                                    0.20   NO CHARGE
               Conducted brief meeting with K. Klonicki to discuss USPS meter notice    250.00/hr
               to be given and rented mail boxes (.2 NC).

         RJ    BK: Asset Disposition                                    1.10     275.00
               Reviewed UPS Danville's store's Franchise Agreement to obtain steps    250.00/hr
               that will need to take place with UPS corporate to assure compliance
               for the store closing (.6); Reviewed USPS License Agreement with
               UPS Danville Store to assure compliance and steps needed to
               complete due to the store closing (.4); Composed detailed email and
               sent ███████████████████ to D. Anderson for his review of the
               ███████████████████ (.1).

         RJ    BK: Asset Disposition                                    0.50   NO CHARGE
               Continued work on checklist of items that need to be completed prior to    250.00/hr
               the closing of the Danville UPS Store (.5 NC).

1/8/2016 RJ    BK: Asset Disposition                                    2.00     500.00
               Conducted conference call with G. Norton, Z. Binswanger, and Edward    250.00/hr
               ("Teddy") Reed from Binswanger to negotiate the terms and listing of
               their firm's potential representation as broker of 1803 Georgetown
               Road facility; Discussed various comparables that were used in past
               valuations and discussed validity or not of same; Prepared for
               negotiation call by outlining all salient factors and the Bank's position
               on each; Received and reviewed detailed email from G. Norton
               reviewing the floor plans of 1803 Georgetown that I forwarded and
               discussion of 4 comparables and factors resulting in their exclusion as
               a follow up to our earlier phone call (2.0).

         RJ    BK: Asset Disposition                                    0.30   NO CHARGE
               Received and reviewed communication from G. Norton regarding his    250.00/hr
               ability to view the 1803 Georgetown property when in town next week;
               Contacted A. Bartenschlag to discuss her availability to show property;
               Contacted G. Norton to set up timing and date of meeting and showing
               (.3 NC).

Earl Gaudio & Son, Inc                                                                    Page    23

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/8/2016 RJ | BK: Asset Disposition<br>Composed and sent a detailed email to David Reed, Bradley Company, regarding the process and status of the decision of listing agents for the 1803 Georgetown Road property (.2). | 0.20<br>250.00/hr | 50.00 |
| 1/11/2016 KK | BK: Asset Disposition<br>Telephone conference with Chase Paymentech re: retrieval of daily fees charged (.4); Continued to work on the 1st Settlement reconciliation to Raffle LLC of money owed (1.5); Correspondence sent to GE Capital re: copier pick up still not scheduled (.1). | 2.00<br>150.00/hr | 300.00 |
| AEH | BK: Asset Disposition<br>Reviewed correspondence from T. Crist and replied to same regarding ▮▮▮▮ (.2). | 0.20<br>265.00/hr | 53.00 |
| 1/12/2016 RJ | BK: Asset Disposition<br>Received and reviewed various correspondences from K. Klonicki and D. Anderson relating to ▮▮▮▮ (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Received and reviewed Binswanger's recent and relevant transaction list from G. Norton relating to transaction in the Illinois and applicable markets similar to the Danville, IL market; Conducted conference call with G. Norton to review and discuss same (.6). | 0.60<br>250.00/hr | 150.00 |
| RJ | BK: Asset Disposition<br>Composed and sent correspondence to T. Crist regarding ▮▮▮▮ (.1). | 0.10<br>250.00/hr | 25.00 |
| KK | BK: Asset Disposition<br>Reviewed settlement reconciliation received by A. Tian and prepared for payment (.5); Received and reviewed revised settlement from A. Tian, adding Chase Paymentech fees. Revised check request (.2). | 0.70<br>150.00/hr | 105.00 |
| KK | BK: Asset Disposition<br>Telephone call to Ameren Illinois re: credit balance on Champaign account, refund to be sent to FMB (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| 1/13/2016 RJ | BK: Asset Disposition<br>Composed and sent various correspondences with Jon Bratko, A&R Mechanical, regarding the status of the signed confidentiality document and report from their site visit to the 1803 Georgetown Road property (.3). | 0.30<br>250.00/hr | 75.00 |
| AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with G. Norton from Binswanger for additional marketing info and pictures (.7) | 0.70<br>225.00/hr | 157.50 |

Earl Gaudio & Son, Inc                                                                              Page   24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

1/14/2016  RJ   BK: Asset Disposition                                          0.90        225.00
Conducted conference call with T. Crist to discuss ███████        250.00/hr
██████████████████████████████████████
█████████████████████████ (.6); Prepared for call
with T. Crist (.3).

RJ   BK: Asset Disposition                                                     0.30         75.00
Received and reviewed the updated Exclusive Listing Agreement with    250.00/hr
EGS and Binswanger relating to the hiring of Binswanger as broker of
the 1803 Georgetown property (.3).

RJ   BK: Asset Disposition                                                     0.90        225.00
Conducted conference call with G. Norton and Z. Binswanger to         250.00/hr
discuss the Exclusive Listing Agreement that Ice Miller reviewed and
redlined, the timing of their firm's review, the timing of the bankruptcy
court, and the flexibility relating to the back end marketing costs;
Discussed the ala carte listing of marketing points; Composed and sent
email to same with the updated Exclusive Listing Agreement regarding
1803 Georgetown Rd property (.9).

RJ   BK: Asset Disposition                                                     0.80        200.00
Composed draft termination letter for the UPS Danville store          250.00/hr
employees (.7); Composed and sent correspondence to D. Anderson
including ██████ (.1).

RJ   BK: Asset Disposition                                                     0.80        200.00
Conducted conference call with Rich Lardner, Franchise Consultant for 250.00/hr
The UPS Stores, to discuss the closing of the UPS Danville store
regarding closing steps under the Franchise Agreement that needs to be
followed (.3); Received and reviewed detailed email from R. Lardner
with The UPS Store's De-Identification Checklist for Franchisee and
Center Closure Checklist for the Franchisee (.4); Composed and sent
detailed email to D. Anderson regarding ██████ (.1).

RJ   BK: Asset Disposition                                                     0.70        175.00
Received and reviewed several detailed emails from J. Bratko, A&R     250.00/hr
Mechanical, regarding 1803 Georgetown Rd inspection (.3); Received
and reviewed signed Confidentiality Agreement from J. Bratko (.1);
Reviewed, signed, and sent PO to allow report on site inspection of
same to be released (.3).

RJ   BK: Asset Disposition                                                     0.30         75.00
Composed and sent detailed correspondence to T. Crist with ███████   250.00/hr
██████████████████████████████████████
█████████ (.3).

Earl Gaudio & Son, Inc

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/14/2016 KK | BK: Asset Disposition<br>Received and reviewed multiple emails between R. Juhant and D. Anderson  re: ██████████████ .3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 1/15/2016 KK | BK: Asset Disposition<br>Attended conference call with D. Anderson and R. Juhant to discuss ██████████████████████ (.6 NC). | 0.60<br>150.00/hr | NO CHARGE |
| KK | BK: Asset Disposition<br>Attended intra-office conference with R. Juhant to discuss the next steps needed to be taken to start Danville store closing (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Conducted conference call with D. Anderson and K. Klonicki to discuss ██████████████████ (.6). | 0.60<br>250.00/hr | 150.00 |
| RJ | BK: Asset Disposition<br>Conducted intra-office conference with K. Klonicki to discuss contacting Denise at UPS Danville to provide verbal notice prior to letter being sent (.2 NC); Contacted and left detailed message for R. Lardner at UPS Corporate regarding closing date (.2 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 1/16/2016 AEH | BK: Asset Disposition<br>Reviewed T. Crist's summary regarding 3585 Vermilion Road and determined to execute consent to demolition (.1). | 0.10<br>265.00/hr | 26.50 |
| 1/18/2016 RJ | BK: Asset Disposition<br>Received, reviewed, and redlined changes of the Rejection Motion relating to the UPS Danville Store from D. Anderson (.5). | 0.50<br>250.00/hr | 125.00 |
| 1/19/2016 KK | BK: Asset Disposition<br>Attended telephone conference with R. Juhant and D. Gay re: closing of Danville UPS Store effective 2/29/16 and cease of Operations 2/23/16. Discussing numerous matters such as employees, operation wind down, clean up, etc (.7); Attended telephone conference with R. Juhant and R. Lardner re: same (.2). | 0.90<br>150.00/hr | 135.00 |
| RJ | BK: Asset Disposition<br>Composed and sent detailed email to D. Anderson regarding ██████ (.2). | 0.20<br>250.00/hr | 50.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with R. Laudner to discuss final closing date of the Danville store, letter that needs to be sent to USPS, letter informing the box holders of closure, and contact information for the | 0.60<br>250.00/hr | 150.00 |

Earl Gaudio & Son, Inc                                                                                    Page    26

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Regional Manager, Paul Oscar (.3); Composed and sent follow up email to R. Laudner after having conference call with D. Gay updating him to the discussion and requesting various needed form letters and documents to complete notification to box holders and USPS (.3).

| 1/19/2016 | RJ | BK: Asset Disposition<br>Conducted conference call with Paul Oscar, Regional Manager at The UPS Stores, to discuss the final closing of the Danville UPS Store; Reviewed the list of buyers that were previously vetted as well as status of D. Gay and her interest in the store (.4). | 0.40<br>250.00/hr | 100.00 |
| | RJ | BK: Asset Disposition<br>Conducted conference with K. Klonicki and D. Gay to give formal termination notice.  Reviewed with D. Gay the timeline of closing the facility, what employees would be needed to assist her in completing the closure, requirements of her and the communication to the USPS and box holders (.7). | 0.70<br>250.00/hr | 175.00 |
| | RJ | BK: Asset Disposition<br>Conducted conference call with G. Norton, Binswanger, regarding his request for the redlined version of the updated listing agreement draft and emailed T. Crist re: ▆▆▆▆ (.1). | 0.10<br>250.00/hr | 25.00 |
| 1/20/2016 | KK | BK: Asset Disposition<br>Corresponded multiple times with D. Gay re: 2015 P/L Statement sent, employee termination letters and mailbox renter letters (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| | RJ | BK: Asset Disposition<br>Composed, finalized, and sent via USPS five (5) termination letters for UPS Danville Store employees (D. Gay, P. Linger, R. Powell, E. Watson, and K. Watson) (.6). | 0.60<br>250.00/hr | 150.00 |
| | RJ | BK: Asset Disposition<br>Composed and finalized the required letter by UPS to be hand delivered to USPS Danville by D. Gay, UPS Store Manager (.4). | 0.40<br>250.00/hr | 100.00 |
| | RJ | BK: Asset Disposition<br>Composed and finalized the letter required by UPS corporate that will be placed into each mail box holder's mail box in the Danville UPS store by D. Gay (.6). | 0.60<br>250.00/hr | 150.00 |
| | RJ | BK: Asset Disposition<br>Composed and sent detailed correspondence to D. Anderson relating to ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ (.3). | 0.30<br>250.00/hr | 75.00 |
| | AEH | BK: Asset Disposition<br>Conducted telephone call with M. Pederson at Binswanger to impress upon them the need to move quickly with marketing and the listing | 0.30<br>265.00/hr | 79.50 |

Earl Gaudio & Son, Inc                                                                                        Page    27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | process (.3). |  |  |
| 1/20/2016 | AEH | BK: Asset Disposition<br>Signed employee termination letters for UPS stores (.1). | 0.10<br>265.00/hr | 26.50 |
| 1/21/2016 | KK | BK: Asset Disposition<br>Archived and sent mailbox client letters and USPS letter to D. Gay for distribution (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
|  | KK | BK: Asset Disposition<br>Prepared and sent letter to GE Capital to schedule pick up of copiers at Danville once business is closed (.3); Telephone conference with Courtney Snider of Wells Fargo Ins. to cancel Business Insurance Policy and Workers Comp Policy at Danville location effective 3/1/16 (.2). | 0.50<br>150.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Composed and sent detailed email to T. Crist ███████████████ g ██████████████████████████████ (.3). | 0.30<br>250.00/hr | 75.00 |
|  | AEH | BK: Asset Disposition<br>Corresponded with Binswanger regarding timing of bankruptcy approval of the listing (.1). | 0.10<br>265.00/hr | 26.50 |
| 1/22/2016 | KK | BK: Asset Disposition<br>Received telephone call from Rahmat Ali, an interested party in purchasing Danville UPS store. Forwarded call to R. Juhant. Forwarded 2015 P/L spreadsheet to R. Juhant (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Received and reviewed detailed correspondence from T. Crist relating to █████████████████████████████ (.2); Composed and sent detailed correspondence to J. Bratko at A&R to obtain answers relating to the hail damage to air condensers (.2). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with R. Ali, potential purchasers of the UPS Danville Store, regarding his interest as well as discussing UPS requirements and the Store's current P/L (.5); Composed and sent detailed email to R. Ali with the UPS Store's 2015 P/L and various lease documents for his review (.3). | 0.80<br>250.00/hr | 200.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with D. Anderson regarding ██████████████ ███████████████████████████████ (.3); Conducted conference call with Paul Oscar, UPS, regarding same (.2); Conducted conference call | 0.70<br>250.00/hr | 175.00 |

Earl Gaudio & Son, Inc                                                                                    Page    28

| | | Hrs/Rate | Amount |
|---|---|---|---|

with R. Larnder, UPS, regarding same (.2).

| 1/22/2016 RJ | BK: Asset Disposition<br>Received and reviewed J. Bratko's response to Bank's inquiring regarding hail damage (.1); Composed and sent correspondence to T. Crist with ████████████████████ hanical (.1). | 0.20<br>250.00/hr | 50.00 |
| 1/25/2016 RJ | BK: Asset Disposition<br>Received and reviewed correspondence from T. Crist regarding ████████████████████ (.1); Reviewed and executed A&R proposal and modified said document to reflect  the "heating only" issues to be completed (.3); Composed and sent detailed email to J. Bratko at A&R with said proposal (.1). | 0.50<br>250.00/hr | 125.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with R.  Ali to discuss his continued interest in the purchasing of the Danville UPS store after reviewing the PL that was sent to him on Friday 1/22/16 (.2); Composed and sent a detailed correspondence to Paul Oscar, Regional Manager at UPS, and D. Anderson regarding same (.2). | 0.40<br>250.00/hr | 100.00 |
| KK | BK: Asset Disposition<br>Attended telephone conference with R. Juhant and Vicky Gibbson, potential Danville UPS store buyer, re: questions she had regarding the Danville P/L report (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Reviewed Fixture/Equipment Lease between EGS and UPS to follow the proper protocol regarding termination and buy-out of equipment (.2); Composed and sent various emails to D. Anderson relating to ████████████████████ (.1). | 0.30<br>250.00/hr | 75.00 |
| RJ | BK: Asset Disposition<br>Composed and sent various emails to Jon Bratko and A. Bartenschlag regarding establishing times and date for A&R Mechanical to obtain access to 1803 Georgetown building to complete contracted heating repairs (.2). | 0.20<br>250.00/hr | 50.00 |
| RJ | BK: Asset Disposition<br>Reviewed location/space lease agreement with Shannell, Inc. on the Danville UPS Store relating to EGS's liability relating to the UPS signage (.3); Composed and sent various detailed correspondences to D. Anderson relating to ████████████████████ ███ (.2). | 0.50<br>250.00/hr | 125.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with Rich Lardner to discuss the Fixture Lease, EGS's position regarding the cost to buy-out, and the possible sale of the fixture/equipment to a third-party (.3); Composed and sent | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                Page   29

|            |     |                                                                                      | Hrs/Rate         | Amount    |
|------------|-----|--------------------------------------------------------------------------------------|------------------|-----------|
|            |     | detailed follow up email to R. Lardner regarding same (.1).                           |                  |           |
| 1/25/2016  | RJ  | BK: Asset Disposition                                                                 | 0.50             | 125.00    |
|            |     | Conducted conference call with Vicki Gibson, current UPS Franchisee at Bloomington IL Store, to discuss her interest in the Danville Store, the current operations from a PL aspect, and the closing of the store's operation (.3); Composed and sent detailed email to V. Gibson with current and yearly PL information relating to the Danville UPS Store (.2). | 250.00/hr        |           |
|            | AEH | BK: Asset Disposition                                                                 | 0.10             | 26.50     |
|            |     | Reviewed ██████████████ drafted by V. Powers and provide comments to ██████ (.1). | 265.00/hr        |           |
| 1/26/2016  | RJ  | BK: Asset Disposition                                                                 | 0.30             | 75.00     |
|            |     | Received and reviewed detailed correspondence from V. Gibson and Ron Alper regarding their continued interest in purchasing the Danville UPS store (.2); Forwarded same to D. Anderson for ██████ (.1). | 250.00/hr        |           |
|            | RJ  | BK: Asset Disposition                                                                 | 0.20             | 50.00     |
|            |     | Conducted conference call with R. Ali reiterating deadline for deal with Danville UPS Store and his continued interest (.2). | 250.00/hr        |           |
|            | AEH | BK: Asset Disposition                                                                 | 0.10             | 26.50     |
|            |     | Sent correspondence to V. Powers regarding ██████████ (.1).                       | 265.00/hr        |           |
| 1/27/2016  | KK  | BK: Asset Disposition                                                                 | 0.10             | 15.00     |
|            |     | Prepared total cash analysis of Danville store (.1).                                  | 150.00/hr        |           |
|            | RJ  | BK: Asset Disposition                                                                 | 0.30             | 75.00     |
|            |     | Composed and sent detailed correspondence to T. Crist regarding ██████ ██████████████████████████ (.1); Received direction from T. Crist regarding ██████ and composed and sent detailed correspondence to David Reed with Bradley Company regarding same (.2). | 250.00/hr        |           |
|            | KK  | BK: Asset Disposition                                                                 | 0.60             | NO CHARGE |
|            |     | Reviewed multiple emails re: sale of Danville store (.4 NC); Sent multiple emails with D. Gay re: outside sign and a request for inventory (.2 NC). | 150.00/hr        |           |
|            | KK  | BK: Asset Disposition                                                                 | 0.20             | 30.00     |
|            |     | Received and reviewed email from C. Snyder re: cancellation of business insurance and workman's comp insurance for the Danville UPS store (.2). | 150.00/hr        |           |
|            | KS  | BK: Asset Disposition                                                                 | 0.50             | NO CHARGE |
|            |     | Conducted telephone conference with Stephanie from ADP re: closing Champaign UPS store account to avoid monthly charges (.3 NC); | 75.00/hr         |           |

Earl Gaudio & Son, Inc                                                                    Page    30

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Additional time spent on hold (.2 NC).

| 1/27/2016 RJ | BK: Asset Disposition<br>Received and reviewed detailed correspondence from R. Lardner at UPS regarding corporate's accounting records regarding the buy-out of the Equipment Lease (.1); Composed and sent detailed correspondence to R. Lardner and D. Anderson regarding the Bank's calculation and request for re-review from corporate account of same (.2). | 0.30<br>250.00/hr | 75.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with Vicki Gibson to discuss her and Ron Alper's decision to attempt to move forward with purchasing the Danville UPS Store and next steps (.3);  Sent detailed correspondence to A. Hart and D. Anderson regarding ▓▓▓▓▓▓ (.1). | 0.40<br>250.00/hr | 100.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with Mack at American Dowell Sign Company in Urbana, IL to discuss the UPS signage, location, and the company's ability to provide a verbal estimate for signage removal purchase to the terms of the Franchise Agreement  with UPS (.3); Conducted conference call with Art at Kelly Signs in Danville, IL to discuss the UPS signage, location, and the company's ability to provide a verbal estimate for signage removal purchase to the terms of the Franchise Agreement with UPS (.3). | 0.60<br>250.00/hr | 150.00 |
| RJ | BK: Asset Disposition<br>Researched companies in the Danville area that handle the dismantling, removal and disposal of electrical and free standing signs at the Danville UPS Store to comply with UPS Franchise Agreement (.3). | 0.30<br>250.00/hr | 75.00 |
| RJ | BK: Asset Disposition<br>Conducted follow up conference call with V. Gibson providing the Bank's counter offer to her and R. Alper's offer to purchase the Danville UPS store, including the line items expenses that would need to covered (4). | 0.40<br>250.00/hr | 100.00 |
| RJ | BK: Asset Disposition<br>Compiled analysis of legal costs, FMB personnel costs, Fixture Lease buyout costs, sale of fixtures costs, UPS signage removal costs, shipping costs, monthly loss analysis, and various misc. costs involved with scenario 1 of closing the UPS Danville Store versus scenario 2 of selling the Store involved with completed transaction (1.6); Compiled results and proposed recommendation (.3); Composed and sent detailed correspondence to counsel and custodian team re ▓▓▓ (.1). | 2.00<br>250.00/hr | 500.00 |
| RJ | BK: Asset Disposition<br>Composed and sent various correspondences to A. Hart, D. Anderson, V. Powers, and K. Klonicki regarding ▓▓▓▓▓▓▓▓ | 0.30<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                     Page    31

|          |     |                                                                                 | Hrs/Rate | Amount |
|----------|-----|---------------------------------------------------------------------------------|----------|--------|
|          |     | ████████████ (.3 NC).                                                           |          |        |
| 1/27/2016 | RJ | BK: Asset Disposition<br>Composed and sent detailed correspondence to P. Oscar regarding UPS's commitment regarding the timing and approval necessary for V. Gibson and R. Alper to be approved to purchase Danville UPS Store (.2). | 0.20<br>250.00/hr | 50.00 |
|          | AEH | BK: Asset Disposition<br>Reviewed multiple correspondence regarding ████ with T. Crist and R. Juhant (.1); Reviewed and approved counter offer to R. Apers (.2). | 0.30<br>265.00/hr | 79.50 |
| 1/28/2016 | KK | BK: Asset Disposition<br>Received telephone call from Kenneth Lillard, another interested buyer in the Danville UPS Store.  Forwarded contact information onto R. Juhant (.1). | 0.10<br>150.00/hr | 15.00 |
|          | RJ | BK: Asset Disposition<br>Received and reviewed detailed correspondence from A. Bartenschlag regarding the A&R Mechanical work that was completed at 1803 Georgetown and status of the requested updated bid from Mr. Lawson relating to the cleaning (.1); Composed and sent correspondence to T. Crist and A. Hart regarding ████ (.1). | 0.20<br>250.00/hr | 50.00 |
|          | RJ | BK: Asset Disposition<br>Received and reviewed detailed correspondence from Vicki and Ron Alpern indicating they would not be moving forward with the purchase of the Danville UPS Store (.1); Composed and sent correspondence to D. Anderson, V. Powers, and A. Hart regarding ████████ (.2). | 0.30<br>250.00/hr | 75.00 |
|          | RJ | BK: Asset Disposition<br>Conducted conference call with P. Oscar, UPS, to discuss the rescinding offer from Vicki and Ron Alpern, phone discussion with Kenneth Lillard re:his request for information regarding sale, and next steps in proceeding with the closure of Danville UPS Store (.4). | 0.40<br>250.00/hr | 100.00 |
|          | RJ | BK: Asset Disposition<br>Conducted conference call with Kenneth Lillard from Danville regarding his interest in purchasing the Danville UPS Store and the status that the store is closing (.4). | 0.40<br>250.00/hr | 100.00 |
|          | RJ | BK: Asset Disposition<br>Conducted conference call with Mack at American Dowell Sign Co. to obtain a written proposal for the removal of the UPS signage, timing of said removal, and possible dates at the Danville Store (.2); Composed and sent correspondence to same providing information needed to enable him to complete proposal (.2). | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                                    Page    32

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/28/2016 | RJ | BK: Asset Disposition<br>Contacted and left detailed voice mail for Steve Dively, Shannell Inc, landlord of the Danville UPS Store regarding next steps (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RJ | BK: Asset Disposition<br>Received and reviewed detailed correspondence from Mark Johnson, The UPS Store Real Estate Development, Eastern US, regarding the status of the lease fixtures and process needed (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with A. Bartenschlag re: sale of the UPS store has been rescinded, discussed Kenneth Lillard's call and passed his name along given that he indicated that he was a FMB client in Danville to assure no issues (.4 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 1/29/2016 | RJ | BK: Asset Disposition<br>Conducted conference call with Steve Dively, Shannell Inc (landlord for the UPS Store), to discuss the current status of the Danville Store and its closing, the need to remove signage per the lease, and prospective vendors (.4). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with Richard Huff from Huff Lawn, Electric, and General Maintenance to discuss obtaining a quote for signage removal from the face-front and road free standing signage of the UPS Store in Danville (.3); Composed and sent detailed correspondence to R. Huff regarding same (.1). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with D. Anderson to discuss ███████ ████████████████████████████████████ ████████████████████████████ (.3). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with Rich Lardner, UPS corporate, to discuss UPS Corporate's figure relating to the leased fixture buy-out, Custodian's position relating to same if no viable buyer for same is determined, and review of motion to reject all leases in bankruptcy court and the impact on said lease (.4). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Received and reviewed detailed proposal from Darin Lawson to complete cleaning work at 1803 Georgetown Rd property (.1); Composed and sent same to T. Crist and A. Hart ████████ ████████ (.1). | 0.20<br>250.00/hr | 50.00 |
| 2/1/2016 | KK | BK: Asset Disposition<br>Attended brief intra-office conference with R. Juhant to discuss buyout payment of $750 that is needed by Danville UPS Store to sell its | 0.10<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                    Page    33

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

fixtures to any potential buyers (A. Tian being one) (.1 NC).

| 2/1/2016 | KK | BK: Asset Disposition<br>Received and responded to A. Tian's email on being interested in purchasing a few of the Danville fixtures (.1). | 0.10<br>150.00/hr | 15.00 |
| | RJ | BK: Asset Disposition<br>Conducted conference call with Richard Huff following his site visit to the Danville UPS Store regarding his recommendation of the process for removal of signage, his verbal estimated costs to complete said work, and discussion of work already completed on the Jan. 7 due to power outage at UPS store (.3). | 0.30<br>250.00/hr | 75.00 |
| | AEH | BK: Asset Disposition<br>Reviewed correspondence related to application to employ Binswanger and questions raised by US Trustee related to marketing expenses (.1); Sent correspondence to T. Crist regarding ███ (.1). | 0.20<br>265.00/hr | 53.00 |
| | KK | BK: Asset Disposition<br>Received and responded to multiple emails from D. Gay regarding the closing of the Danville store: forwarding address, old financial information, inventory, etc. (.1) | 0.60<br>150.00/hr | 90.00 |
| 2/2/2016 | RJ | BK: Asset Disposition<br>Received and reviewed detailed correspondence from T. Crist regarding ████████ (.1 NC); Composed and sent detailed correspondence to T. Crist ██████ (.3 NC). | 0.40<br>250.00/hr | NO CHARGE |
| | RJ | BK: Asset Disposition<br>Received and reviewed detailed email from R. Lardner relating to the updated costs relating to the buyout of the Fixture Lease (.1); Composed and sent detailed email to D. Anderson, V. Powers, and A. Hart regarding ████████ (.2). | 0.30<br>250.00/hr | 75.00 |
| | RJ | BK: Asset Disposition<br>Received and reviewed written proposal from Richard Huff regarding the removal of signage at the Danville UPS Store (.2); Composed and sent detailed correspondence to D. Anderson to discuss ████ (.2). | 0.40<br>250.00/hr | 100.00 |
| | KK | BK: Asset Disposition<br>Received telephone call from D. Gay re: customer claim, closing of rented mailboxes, post office forwarding, and other closing questions (.2). | 0.20<br>150.00/hr | 30.00 |

Earl Gaudio & Son, Inc                                                                      Page    34

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**2/3/2016 KK**  BK: Asset Disposition
Sent email to Jennifer Persnall-Harpe, Leasing Recovery Dept, Ricoh
re: pick up of the 2 copiers at Danville store must be 2/25 or 2/26 (.1).
*0.10 / 150.00/hr* — 15.00

**RJ**  BK: Asset Disposition
Conducted intra-office conference with K. Klonicki to discuss gathering
information pertaining to when all EFTs are processed out of the UPS
Store checking account, such as weekly brown truck bills, royalties and
PRP payments to assure all are stopped by EOM February (.2).
*0.20 / 250.00/hr* — 50.00

**KK**  BK: Asset Disposition
Conducted multiple telephone conferences with Julianna Hillman, A/R
representative of UPS re: prorating Danville's annual software
development & upgrade fee and the remaining balance on the fixture
lease (.2).
*0.20 / 150.00/hr* — 30.00

**RJ**  BK: Asset Disposition
Received and reviewed several correspondences from K. Klonicki and
Jennifer Presnall-Harpe regarding 2 copy machines in the Danville
UPS store and dates for pick up and removal (.1).
*0.10 / 250.00/hr* — 25.00

**KK**  BK: Asset Disposition
Attended conference call with R. Juhant & D. Anderson re: ██████
████████████████ (.1 NC).
*0.10 / 150.00/hr* — NO CHARGE

**2/4/2016 KK**  BK: Asset Disposition
Received and reviewed email from J. Hillman re: pro rata billing of
annual software, FINAL royalties, etc. Forwarded email to D. Gay (.2)
*0.20 / 150.00/hr* — 30.00

**KK**  BK: Asset Disposition
Conducted telephone conference with D. Gay re: Huff W9, outdoor
signs, inventory, old paperwork, etc. (.2).
*0.20 / 150.00/hr* — 30.00

**2/5/2016 RJ**  BK: Asset Disposition
Received and reviewed detailed correspondence from Juliann Hillman,
Senior Accounts Receivable Representative for The UPS Store, Inc.,
regarding various EFTs that will be debited from the checking account
in February for the Danville UPS Store (.2); Conducted conference call
with D. Anderson and K. Klonicki to discuss ████████████████
████████████████████████ (.1); Composed
and sent detailed correspondence to Juliann Hillman outlining our
position relating to the lease buyout and our responsibilities under the
Motion already filed in court pertaining to same (.2).
*0.50 / 250.00/hr* — 125.00

**RJ**  BK: Asset Disposition
Composed, sent, and received back follow up correspondences
to/from D. Anderson regarding ████████████████
████████████ (.2).
*0.20 / 250.00/hr* — 50.00

Earl Gaudio & Son, Inc                                                                                           Page    35

| | | Hrs/Rate | Amount |
|---|---|---|---|

| 2/5/2016 AEH | BK: Asset Disposition<br>Conducted telephone conference with V. Powers and S. Neill regarding 1803 sale and structure of a sale with any buyer (.1). | 0.10<br>265.00/hr | 26.50 |
| AEH | BK: Asset Disposition<br>Corresponded with V. Powers regarding ██████████ ██████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 2/6/2016 RJ | BK: Asset Disposition<br>Received and reviewed several detailed emails from V. Powers relating ██████████████████████ ████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 2/8/2016 KK | BK: Asset Disposition<br>Correspondence sent to C. Snyder re: 1. Officer signatures for dispute of W/C insurance premium increase for 2014-2015 & 2015-2016 policies;  2. Summary of remaining Business Insurance on 1803 property (.1). | 0.10<br>150.00/hr | 15.00 |
| RJ | BK: Asset Disposition<br>Received and reviewed invoice from A&R Mechanical for heating repair and maintenance work performed in January at the 1803 Georgetown facility (.1); Reviewed proposal to assure pricing matched and work as contracted and forwarded to K. Klonicki for payment (.2). | 0.30<br>250.00/hr | 75.00 |
| RJ | BK: Asset Disposition<br>Composed and sent detailed email to R. Lardner to review check list and set time to discuss same in connection with the closing of the UPS Danville Store (.1). | 0.10<br>250.00/hr | 25.00 |
| RJ | BK: Asset Disposition<br>Received and reviewed several correspondences from K. Klonicki and Courtney Snyder, Wells Fargo Insurance Services USA, Inc., regarding Traveler's Insurance Policy relating the EGS's umbrella policy (.3 NC); Discussion with K. Klonicki regarding same (.1 NC). | 0.40<br>250.00/hr | NO CHARGE |
| 2/9/2016 RJ | BK: Asset Disposition<br>Received and reviewed second invoice from A&R Mechanical relating to initial on site inspection and report of the HVAC systems on December 15, 2015, at the 1803 Georgetown Rd property (.2); Approved and submitted to K. Klonicki for payment (.1). | 0.30<br>250.00/hr | 75.00 |
| KK | BK: Asset Disposition<br>Attended brief intra-office conference with R. Juhant to discuss closing questions for D. Gay to answer re: remaining inventory, UPS branded inventory, boxes for shipping back items, etc.  Emailed D. Gay re: same (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                      Page   36

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

2/9/2016 KK    BK: Asset Disposition
               Attended telephone conference with R. Juhant and R. Lardner re: store
               closing check list (.5 NC).                                    0.50      NO CHARGE
                                                                              150.00/hr

         RJ    BK: Asset Disposition                                          1.00      250.00
               Conducted conference call with R. Lardner, UPS representative, to    250.00/hr
               discuss the status of the signage removal, items in store that could be
               destroyed or saved, location to send back manuals, POS systems, and
               other outstanding checklist items relating to the closing of the UPS
               Danville store (.7); Composed and sent detailed correspondence to R.
               Lardner outling checklist of these outstanding items and resolution
               timeline (.3).

         AEH   BK: Asset Disposition                                          0.10      26.50
               Reviewed and replied to correspondence from V. Powers regarding   265.00/hr
               ████████████████████████████ (.1).

2/10/2016 AEH  BK: Asset Disposition                                          0.20      53.00
               Reviewed objections filed by SBA and J. Rossow against listing of   265.00/hr
               1803 Georgetown (.2).

         AEH   BK: Asset Disposition                                          0.30      79.50
               Conducted telephone conference with V. Powers regarding ██████   265.00/hr
               █████████████████████████ (.3).

         KK    BK: Asset Disposition                                          0.40      60.00
               Completed and forwarded Cancellation Request for Danville UPS store   150.00/hr
               worker's comp policy (.2); Corresponded with D. Gay & Steve Diveley,
               landlord re: Jan & Feb CAM and Feb rent (.2).

2/12/2016 RJ   BK: Asset Disposition                                          0.20      50.00
               Received and reviewed detailed correspondence ███████████   250.00/hr
               ████████████████████ from V. Powers regarding
               ████████████████ (.2).

2/15/2016 RJ   BK: Asset Disposition                                          0.30      75.00
               Received and reviewed detailed list of remaining inventory at the   250.00/hr
               Danville UPS Store (.2); Composed and sent detailed correspondence
               to Andrew Tian, owner of the Champaign UPS Store, to ascertain his
               interest in purchasing said inventory (.1).

         RJ    BK: Asset Disposition                                          0.10      25.00
               Composed and sent detailed email to Richard Huff, Huff Electric,   250.00/hr
               regarding the contract of work for sign removal and confirmation of
               date to be completed (.1).

         RJ    BK: Asset Disposition                                          0.10      25.00
               Received and reviewed correspondences from A. Hart and V. Powers   250.00/hr
               relating to ████████████████████████████████████

Earl Gaudio & Son, Inc                                                                    Page    37

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

▇▇▇▇▇▇▇▇▇▇▇▇▇▇ t (.1).

| 2/15/2016 RJ | BK: Asset Disposition<br>Received and reviewed detailed correspondence from R. Lardner related to next steps in the removal of the fixtures at the Danville UPS Store (.1). | 0.10<br>250.00/hr | 25.00 |
|---|---|---|---|
| 2/16/2016 RJ | BK: Asset Disposition<br>Conducted conference with K. Klonicki to discuss D. Gay's ability to obtain estimated costs for the inventory she provided as of February 14 to assist me in the negotiations with A. Tian on the purchase of inventory at the UPS Danville Store (.1). | 0.10<br>250.00/hr | 25.00 |
| KK | BK: Asset Disposition<br>Met with R. Juhant to discuss the estimated value of the remaining inventory at the Danville UPS store. (A. Tian may be interested in purchasing). (.2 NC); Multiple correspondence with D. Gay  re: same (.2 NC). | 0.40<br>150.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Conducted conference call with Rich Lardner to discuss his visit to the Danville UPS Store in regards to the PC computers and protocol for erasing data, shredding of material versus shipping back to corporate, and the dismantling of the fixture by him and a colleague per corporate instructions (.5). | 0.40<br>250.00/hr | 100.00 |
| 2/17/2016 KK | BK: Asset Disposition<br>Corresponded multiple times with D. Gay re: remaining inventory value, copier pick up, and store fixtures (.2). | 0.20<br>150.00/hr | 30.00 |
| 2/19/2016 RJ | BK: Asset Disposition<br>Conducted intra-office conference with A. Hart to discuss Agreed Order relating to hiring of Binswanger, status of the revised Listing Agreement with Binswanger, and need to review proposed listing of marketing items offered by Binswanger (.2). | 0.20<br>250.00/hr | 50.00 |
| KK | BK: Asset Disposition<br>Researched and corresponded with C. Snyder re: balance due on Travelers workers compensation policy and payment (.6). | 0.60<br>150.00/hr | 90.00 |
| RJ | BK: Asset Disposition<br>Conducted intra-office conference with S. Neill to discuss type of information that is being housed in the storage locker of EGS records from the 1803 Georgetown Road building clean out (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Received, reviewed, and sent follow up correspondence to R. Huff, Huff Electric, pertaining to the time and date that work will be completed related to the removal of the UPS signage at the Danville UPS store (.2). | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                                                      Page    38

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/19/2016 | RJ | BK: Asset Disposition<br>Conducted intra-office conference with A. Hart to discuss the status of the closing of the UPS store in Danville and the outstanding issues relating to same (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| 2/22/2016 | RJ | BK: Asset Disposition<br>Conducted conference call with A. Bartenschlag to update her regarding cleaning at 1803 Georgetown Road property and the timeline for this week's closing of the UPS store (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Composed and sent correspondence to T. Crist relating to ████ ████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with Richard Huff, Huff Electric, to confirm and discuss date, time, and costs relating to the removal and disabling of the 2 UPS signs at Danville UPS store (.4). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with Steve Diveley, Shannell Inc., landlord of the UPS Danville store to discuss status update on the closing of the store, removal of the signage, CAM payments, and taxes still that need to be invoiced to us (.4). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Conducted conference call with D. Anderson to discuss ████████ ██████████ (.2). | 0.20<br>250.00/hr | 50.00 |
|  | RJ | BK: Asset Disposition<br>Composed and sent several detailed correspondence to A. Tien regarding purchasing the remaining inventory at the Danville UPS store and various other assets such as phones and PCs providing detailed list of each item (.4). | 0.40<br>250.00/hr | 100.00 |
|  | RJ | BK: Asset Disposition<br>Received and reviewed 3 invoices relating to the Champaign UPS Store from Kelsey Weber, Collections Analyst, at UPS (.2); Composed and sent correspondences to D. Anderson and K. Klonicki for ████████ (.1). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Received, reviewed and responded to detailed correspondence from R. Lardner regarding the status and timing of the removal of the Danville UPS store fixtures by the UPS team of employees (.3). | 0.20<br>250.00/hr | 50.00 |
|  | AEH | BK: Asset Disposition<br>Approved "spruce up" cleaning of office space in 1803 warehouse for marketing photos for sale brochures (.1); Reviewed and revised marketing actions and payment terms, and approved and signed the | 0.60<br>265.00/hr | 159.00 |

Earl Gaudio & Son, Inc                                                                                        Page    39

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

revised Binswanger listing agreement (.5).

| 2/23/2016 KK | BK: Asset Disposition<br>Multiple email correspondence with D. Gay re: vendors needing to be contacted about close of business (.5); Telephone call placed to Taylor, at Bridgeline to cancel annual web site subscription as of 2/29/16 (renewal was set for 3/1/16) (.1). | 0.60<br>150.00/hr | 90.00 |
| RJ | BK: Asset Disposition<br>Received and reviewed detailed email from Juliann Hillman, Senior Account Representative at UPS Corporate, regarding recent orders placed by Denise at the UPS Danville store for insert orders and what the current revised breakdown for the last EFT debit will be from the checking account (.2); Discussion with K. Klonicki regarding reasoning behind current order (.1). | 0.30<br>250.00/hr | 75.00 |
| RJ | BK: Asset Disposition<br>Received, reviewed, and forwarded Steady Storage Bill relating to 1803 Georgetown Road storage unit (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
| 2/24/2016 RJ | BK: Asset Disposition<br>Received, reviewed, and responded to correspondence from R. Lardner regarding timing of the UPS team to come and dismantle the Danville UPS store fixtures and his need to work with the landlord on an extension due to weather constraints (.2). | 0.20<br>250.00/hr | 50.00 |
| KK | BK: Asset Disposition<br>Replied to D. Gay's email re: vendors with accounts that still need to be canceled and R/E taxes (.1); Reviewed 2015 & 2016 R/E taxes received from S. Diveley and prepared for payment (.2). | 0.30<br>150.00/hr | 45.00 |
| KK | BK: Asset Disposition<br>Reviewed Danville's cash accounts and prepared a transfer of funds from checking to Trust to fund remaining operations (.1); Re: same for Champaign, but to close checking account (.1). | 0.20<br>150.00/hr | 30.00 |
| 2/25/2016 KK | BK: Asset Disposition<br>Attended telephone conference with R. Juhant and D. Anderson to discuss ███████ (.2 NC); Attended telephone conference with R. Juhant and A. Bartenschlag to discuss storing of inventory options at her office and a plan for pick up (.2 NC); Attended telephone conference with R. Juhant and D. Gay to discuss availability on Saturday for inventory pick up (.2 NC). | 0.60<br>150.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Composed, sent and received correspondences to/from D. Anderson regarding ███████ (.1); Conducted conference call with D. Anderson regarding ███████ (.2). | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                                          Page    40

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/25/2016 RJ | BK: Asset Disposition<br>Conducted conference call with Denise Gay at UPS Danville store to discuss the "wiping clean" of the 3 PCs, boxing of remaining inventory, and logistics of transferring boxes to Danville FMB building (.2). | 0.20<br>250.00/hr | 50.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with A. Bartenschlag to discuss the ability of the Danville office to store inventory from the UPS Danville store temporarily, logistics on how to get the boxes moved, timing and the cost (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| RJ | BK: Asset Disposition<br>Conducted conference call with A. Tian to discuss his proposed offer to purchase the inventory and PCs from the Danville UPS store, timing, and logistics of moving said boxes from Danville to Champaign (.2). | 0.20<br>250.00/hr | 50.00 |
| 2/26/2016 KK | BK: Asset Disposition<br>Sent multiple correspondence with D. Gay re: UPS Franchise Service # to close UPS store account, copier pick up, coordination of Saturday and Monday inventory pick up with A. Bartenschlag and remaining outstanding issues (.2). | 0.20<br>150.00/hr | 30.00 |
| RJ | BK: Asset Disposition<br>Conducted conference call with D. Anderson re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3). | 0.30<br>250.00/hr | 75.00 |
| RJ | BK: Asset Disposition<br>Received, reviewed, and responded to detailed correspondence from R. Lardner regarding the status of the UPS Danville PC's being "cleaned" by UPS personnel, the removal of the fixtures, and communication with landlord (.2). | 0.20<br>250.00/hr | 50.00 |
| KK | BK: Asset Disposition<br>Closed Champaign FMB Checking Account #5511 with M. Halloway, FMB personal banker (.3 NC). | 0.30<br>150.00/hr | NO CHARGE |
| 2/27/2016 AB | BK: Asset Disposition<br>Site visit: Went to 2830 N. Vermilion St. to move part of store inventory to Danville, Main office (2.0). | 2.00<br>225.00/hr | 450.00 |
| 2/29/2016 KK | BK: Asset Disposition<br>Conducted telephone conference with D. Gay re: Huff Electric and sign status, inventory pickup Saturday with A. Bartenschlag, R. Laudner visit to wipe out computers, outstanding utilities, copier pick up, and complaining customers (.2); Discussed re: same with R. Juhant (.1). | 0.30<br>150.00/hr | 45.00 |
| RJ | BK: Asset Disposition<br>Received and reviewed detailed correspondences from A. Bartenschlag regarding the status of the pickup of supplies from the | 0.10<br>250.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                Page    41

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | UPS Danville Store (.1 NC). |  |  |
| 2/29/2016 | RJ | BK: Asset Disposition<br>Reviewed outstanding checklist items for the closing of the Danville UPS store regarding the lease, equipments, fixtures, and destruction policy of material to assure compliance by end of day due to lease termination (.3). | 0.30<br>250.00/hr | 75.00 |
|  | KK | BK: Asset Disposition<br>Corresponded with A. Bartenschlag re: inventory to be sold to A. Tian, pick up of boxes Saturday/Monday and final time sheet for employees (.1NC). | 0.10<br>150.00/hr | NO CHARGE |
|  | AB | BK: Asset Disposition<br>Site visit: Went to 2830 N. Vermilion St. to move rest of store inventory and supplies to Danville, Main office (3.0). | 3.00<br>225.00/hr | 675.00 |
| 3/1/2016 | RJ | BK: Asset Disposition<br>Received and reviewed email correspondences from A. Bartenschlag providing invoice and update regarding the cleaning of 1803 Georgetown building and the status of the transfer of supplies from the UPS Danville Store to her office (.1); Conducted follow up conference call with A. Bartenschlag to discuss the specifics relating to the quantity of boxes, the time to move said boxes, and possible ways to move to the Champaign Store once approval for the sale of the supplies has been received from court (.2). | 0.30<br>250.00/hr | 75.00 |
|  | RJ | BK: Asset Disposition<br>Contacted G. Norton at Binswanger to discuss the timing of the marketing brochures for the listing of the 1803 Georgetown property given that Court Approval has been received (.1). | 0.10<br>250.00/hr | 25.00 |
|  | RJ | BK: Asset Disposition<br>Received and reviewed Agreed Order approving Binswanger's employment to list 1803 Georgetown Road property as approved by the bankruptcy court (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Received and reviewed correspondence from A. Bartenschlag regarding D. Gay's (UPS Danville Store employee) payment of vacation; Discussed same with K. Klonicki (.1 NC). | 0.10<br>250.00/hr | NO CHARGE |
|  | RJ | BK: Asset Disposition<br>Received and reviewed Royalty Report and associated EFTs that were inadvertently left out for payment relating to the UPS Danville Store from Juliann Hillman (.1). | 0.10<br>250.00/hr | 25.00 |
| 3/2/2016 | RG | BK: Asset Disposition<br>Reviewed agreed order to retain Binswager for marketing and sale of 1803 building (.2); Exchanged emails with Binswager and V. Powers re: marketing plan and finalizing listing agreement (.2); Conducted | 0.50<br>250.00/hr | 125.00 |

Earl Gaudio & Son, Inc                                                                                                        Page   42

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

telephone conference with V. Powers re: ████ .1).

| 3/2/2016 | RJ | BK: Asset Disposition<br>Composed and sent detailed correspondence to G. Norton and Z. Binswanger regarding the Bank's expectation of the timing for the completion of the marketing information given the receipt of the approval by the BK court (.1). | 0.10<br>250.00/hr | 25.00 |
| | RJ | BK: Asset Disposition<br>Composed and sent detailed correspondence to A. Tian regarding the removal of the supplies from the UPS Danville Store, the current location/storage of same, and the expecting timing of the approval of the sale of such supplies to him via the Bankruptcy Court (.1). | 0.10<br>250.00/hr | 25.00 |
| | RJ | BK: Asset Disposition<br>Received and reviewed various correspondences form M. Pedersen, Binswanger, and V. Powers, Esq. relating to the 1803 Georgetown property listing (.2 NC); Received and reviewed correspondence from R. Gould regarding the Agreed Order approving retention of Binswanger to list 1803 Georgetown Rd facility and discussed same (.1 NC). | 0.20<br>250.00/hr | NO CHARGE |
| | RJ | BK: Asset Disposition<br>Conducted conference call with Rick Elkin, Heartland Properties, Inc., to discuss interest in UPS Danville Store, reopening Store, purchase of fixtures, and to provide contacts at UPS corporate for him to discuss these points and interests further (.3). | 0.30<br>250.00/hr | 75.00 |
| 3/3/2016 | RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re: ████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 3/4/2016 | KK | BK: Asset Disposition<br>Conducted telephone conference with Andrea @ Comcast to disconnect service at the Danville store. Was informed that I could not do this without the PIN number which had been mailed to us on 2/23/16 (this was sent when D. Gay tried to disconnect service). Realized PIN was sent to 2801 W Jefferson St, the address on file. Also was informed that there is a cancellation fee due and was asked if the phone box was returned (.3 NC); Telephoned Operations and was informed of the mail procedures and that they should receive  this PIN number, but have not, and will keep an eye out for (.1 NC); Corresponded with A. Bartenschlag to verify that D. Gay did ship back the phone box to Comcast (.1 NC); Placed another call to Comcast, spoke with c/s rep Jordan, to have another PIN number mailed (.1 NC). | 0.60<br>150.00/hr | NO CHARGE |
| | KK | BK: Asset Disposition<br>Telephone call placed to Aqua Illinois to cancel service at the Danville location (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                                                     Page    43

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

3/4/2016 RJ   BK: Asset Disposition
Received and reviewed detailed correspondence from Steady Storage,
storage facility where documents are housed from the 1803
Georgetown facility, regarding new security procedures and gating
codes (.2); Composed and sent correspondence to A. Bartenschlag
and K. Klonicki with updated security procedures of same (.2).
**0.40  250.00/hr  100.00**

RJ   BK: Asset Disposition
Received and reviewed correspondence ▮▮▮▮▮ from V. Powers (.2 NC).
**0.20  250.00/hr  NO CHARGE**

3/7/2016 RG   BK: Asset Disposition
Drafted email to G. Norton re: status of marketing and a sales lead (.2).
**0.20  250.00/hr  50.00**

3/8/2016 KK   BK: Asset Disposition
Sent correspondence to D. Anderson ▮▮▮▮▮ (.1 NC).
**0.10  150.00/hr  NO CHARGE**

RG   BK: Asset Disposition
Reviewed draft post card for marketing, reviewed appraisal and
engineering drawings to confirm as much content as possible (.8);
Exchanged emails with M. Pederson re: marketing plan and first round
of mailings (.3); Reviewed listings (.2).
**1.30  250.00/hr  325.00**

RJ   BK: Asset Disposition
Conducted conference call with R. Lardner regarding the UPS Danville
Store Closing Checklists required by UPS Corporate (.2).
**0.20  250.00/hr  50.00**

RJ   BK: Asset Disposition
Received and reviewed several detailed correspondences from K.
Klonicki and D. Anderson relating to ▮▮▮▮▮ (.1).
**0.10  250.00/hr  25.00**

3/9/2016 KK   BK: Asset Disposition
Received, reviewed and sent for payment Huff Electric invoice for
removal of Danville UPS store signs for close of business (.1).
**0.10  150.00/hr  15.00**

3/14/2016 RJ   BK: Asset Disposition
Received and reviewed several correspondences from K. Klonicki and
J. Hillman, The UPS Stores, regarding debited monthly co-op fees
relating to the closed operations of the Danville UPS Store (.1 NC).
**0.10  250.00/hr  NO CHARGE**

3/16/2016 RG   BK: Asset Disposition
Exchanged emails with M. Pederson, V. Powers and T. Crist re:
question about pallette racking system at 1803 Georgetown Road
relative to marketing materials (.3); Exchanged emails with D. Gaudio
re: same (.1).
**0.40  250.00/hr  100.00**

RJ   BK: Asset Disposition
Reviewed, completed, and finalized each section of the UPS Center
Closure Checklist (Franchisee) and De-identification Checklist
**0.60  250.00/hr  150.00**

Earl Gaudio & Son, Inc                                                                                    Page    44

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

(Franchisee) relating to the closure and wind-down of the Danville UPS Store as required by Corporate UPS (.4); Composed detailed email and sent said documents to R. Lardner to processing and finalization (.1); Composed and sent thank you to P. Cham regarding yesterday's meeting and outlining follow up plans (.1).

| 3/17/2016 KK | BK: Asset Disposition Discussed with A. Hart and obtained her signature on documentation needed to close out Chase Paymentech accounts for both UPS stores and sent correspondence back to appropriate parties (.1). | 0.10 150.00/hr | 15.00 |
|---|---|---|---|
| KK | BK: Asset Disposition Discussed a closing check list for Illinois businesses with A. Hart. Searched IRS website (.5 NC). | 0.50 150.00/hr | NO CHARGE |
| RG | BK: Asset Disposition Exchanged email correspondence with M. Pederson, V. Powers and A. Bartenschlag re: investigation as to palette position quantities at 1803 (.1). | 0.10 250.00/hr | 25.00 |
| 3/18/2016 KK | BK: Asset Disposition Place telephone call to American Express to close both Champaign and Danville accounts (.2 NC). | 0.20 150.00/hr | NO CHARGE |
| 3/28/2016 RJ | BK: Asset Disposition Composed and sent detailed email to D. Anderson ███████████ ████████████████████████████ (.1); Left detailed voice mail as well regarding ██████ (.1). | 0.20 250.00/hr | 50.00 |
| 3/29/2016 RJ | BK: Asset Disposition Reviewed detailed correspondence from D. Anderson, ████████████ ██████████████████████ (.4). | 0.40 250.00/hr | 100.00 |
| 3/30/2016 RJ | BK: Asset Disposition Composed and sent detailed correspondence to A. Tian relating to the sale of the inventory from the Danville UPS store regarding the Bill of Sale and issues relating to moving the inventory from Danville to Champaign (.2). | 0.20 250.00/hr | 50.00 |
| 3/31/2016 KK | BK: Asset Disposition Sent correspondence to Sandra Lecik, FMB Credit Cards dept, to cancel D. Gay's manager corporate card (.1 NC); Telephoned Comcast. Spoke with Deja.  Still have not received the PIN number to close the Danville store account.  Will send a new one to the FMB Plainfield address (.1 NC). | 0.20 150.00/hr | NO CHARGE |
| 4/5/2016 RJ | BK: Asset Disposition Conducted conference call with D. Anderson and K. Klonicki to discuss ███████████████████████████████████████ | 0.10 250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                        Page    45

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | ████████████████████ (.1). |  |  |
| 4/5/2016 RG |  | BK: Asset Disposition<br>Exchanged emails with M. Pederson re: activity in efforts to market and sell 1803 Georgetown Road (.1); Reviewed activity report and Binswanger listing for property (.2). | 0.30<br>250.00/hr | 75.00 |
| 4/6/2016 RJ |  | BK: Asset Disposition<br>Reviewed Comcast Business Service Order Agreement executed by D. Gray on behalf of the UPS Danville Store to determine language relating to EGS's liability to pay termination fees as well as responsibility to for payment of attorney fees (.5). | 0.50<br>250.00/hr | 125.00 |
| 4/11/2016 RG |  | BK: Asset Disposition<br>Reviewed offer from P. Offutt to purchase 1803 Georgetown Road and correspondence from T. Crist and V. Powers re: ███████████████ (.1); Examined Offutt settlement agreement and Binswanger listing agreement relative to same (.3); Exchanged emails with T. Crist re: █████ (.2). | 0.60<br>250.00/hr | 150.00 |
| 4/12/2016 RJ |  | BK: Asset Disposition<br>Conducted conference call with K. Klonicki and the Retention Department of Comcast to discuss the UPS Danville's Store's termination fee and their ability to negotiate the termination fee down due to the bankruptcy proceedings (.2); Conducted conference call with D. Anderson to discuss ██████████ .2); Composed and sent detailed correspondence to D. Anderson ████████████████████ (.4). | 0.80<br>250.00/hr | 200.00 |
|  | RG | BK: Asset Disposition<br>Conducted telephone conference with G. Norton, Z. Binswanger and T. Crist re: status of marketing efforts, interest in property, offer from P. Offutt (.5); Conducted telephone conference with T. Crist re: ████ (.1); Conducted telephone conference with V. Powers re: █████ (.1). | 0.70<br>250.00/hr | 175.00 |
| 4/18/2016 RG |  | BK: Asset Disposition<br>Reviewed draft correspondence to SBA, US trustee and creditors' committee to advise of low offer received from P. Offutt (.1); Responded to T. Crist and V. Powers re: █████ (.1). | 0.20<br>250.00/hr | 50.00 |
| 4/21/2016 KK |  | BK: Asset Disposition<br>Received telephone call from Focus Receivable Management, a collection agency for Comcast, I discussed that EGS is disputing the Early Termination Fee and until that matter is settled, Comcast will not close the Danville account, which then looks like they have outstanding bills accumulating after the business ceased, 2/29/16 (.2). | 0.20<br>150.00/hr | 30.00 |

Earl Gaudio & Son, Inc                                                      Page   46

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/22/2016 KK | BK: Asset Disposition<br>Received telephone call from D. Gay, (employed at the Champaign store) re: Ricoh outstanding invoice and Comcast status of open account (.1). | 0.10<br>150.00/hr | 15.00 |
| 4/26/2016 KK | BK: Asset Disposition<br>Placed telephone call to ADP  re: UPS SIU refunds need to be issued in paper checks, no more payroll processing, and closing of account (.3). | 0.30<br>150.00/hr | 45.00 |
| RJ | BK: Asset Disposition<br>Received, reviewed, and sent several correspondences to A. Tian relating to costs to move the old Danville UPS store's supplies and gauge his continued interest in the moving forward with the purchase (.2). | 0.20<br>250.00/hr | 50.00 |
| 4/28/2016 RG | BK: Asset Disposition<br>Reviewed and forwarded ███████ to V. Powers and A. Hart ████████ (.1); Reviewed V. Powers ████████ (.1). | 0.20<br>250.00/hr | 50.00 |
| 5/6/2016 RG | BK: Asset Disposition<br>Exchanged emails with V. Powers re: ████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| KK | BK: Asset Disposition<br>Received and deposited escrow refund for sale of the Champaign UPS Store.  Forwarded correspondence to all appropriate parties (.2). | 0.20<br>150.00/hr | 30.00 |
| 5/10/2016 RJ | BK: Asset Disposition<br>Composed and sent correspondence to V. and R. Alpern to discuss and gauge their interest in purchasing the remaining inventory from the closed UPS Danville Store given that the first buyer has now backed out (.2); Received and reviewed correspondence from V. Alpern re: same (.1); Composed and sent detailed response to V. Alpern outlining items for sale including label machines, HP equipment, and supplies (.2). | 0.50<br>250.00/hr | 125.00 |
| RJ | BK: Asset Disposition<br>Composed and sent detailed correspondence to D. Anderson regarding ████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 5/11/2016 KK | BK: Asset Disposition<br>Received a check payable to Corporate Supply Inc., a PO Box holder of the Danville UPS Store. Composed a letter and returned check to sender, Riverside Medical Center (.2 NC). | 0.20<br>150.00/hr | NO CHARGE |

Earl Gaudio & Son, Inc                                                                Page    47

|              |    |                                                                                              | Hrs/Rate     | Amount     |
|--------------|----|----------------------------------------------------------------------------------------------|--------------|------------|
| 5/20/2016 KK |    | BK: Asset Disposition Received and deposited Endicia unused postage refund check for the Danville UPS store (.1 NC). | 0.10 150.00/hr | NO CHARGE |
| 5/24/2016 RJ |    | BK: Asset Disposition Composed and sent correspondence to D. Anderson regarding ███ ████████████████████ (.1). | 0.10 250.00/hr | 25.00 |
| 5/31/2016 KK |    | BK: Asset Disposition Met with FMB personal banker to close Danville FMB Checking Acct #5529 (.2 NC). | 0.20 150.00/hr | NO CHARGE |
| 6/1/2016 KK  |    | BK: Asset Disposition Forwarded ████████████ to D. Anderson for ██████ New invoice for early termination fee has increased ( .1). | 0.10 150.00/hr | 15.00 |
|              | RG | BK: Asset Disposition Conducted telephone conference with T. Crist re: ████████████ ████████████ (.1). | 0.10 250.00/hr | 25.00 |
| 6/6/2016 RG  |    | BK: Asset Disposition Reviewed update this from Z. Binswanger re: marketing of 1803 Georgetown Road property (.1). | 0.10 250.00/hr | 25.00 |
| 6/10/2016 RG |    | BK: Asset Disposition Conducted telephone conference with V. Powers re:███████████ ████████████████ (.1). | 0.10 250.00/hr | 25.00 |
| 6/14/2016 RG |    | BK: Asset Disposition Examined report to owner of marketing activity (.1); Conducted telephone conference call with Z. Briswanger, E. Reed, L. Spinelli and T. Crist re: efforts to market and sell 1803 Georgetown Road and strategy going forward (.6); Conducted follow-up telephone conference with T. Crist re: ████████████ (.2). | 0.90 250.00/hr | 225.00 |
| 6/21/2016 RJ |    | BK: Asset Disposition Reviewed with K. Klonicki Essex Insurance policy, provided by Wells Fargo, and SES Insurance policy, FMB carrier, regarding 1803 Georgetown Road property vacant building renewal of insurance relating to liability and excess coverage (.2). | 0.20 250.00/hr | 50.00 |
| 6/28/2016 RG |    | BK: Asset Disposition Drafted substantive email to Z. Binswanger and team re: status of marketing efforts and specific suggestions and inquiries as to companies to which they have reached out (.2); Researched regional food and beverage companies relative to same (.1). | 0.30 250.00/hr | 75.00 |
| 6/30/2016 RG |    | BK: Asset Disposition Conducted telephone conference with T. Reed at Binswanger re: additional reporting and information requested and status of efforts to | 0.10 250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                                   Page    48

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

sell property (.1)

| 7/1/2016 | KK | BK: Asset Disposition<br>Received and informed D. Anderson that ███████<br>███████████████████████████<br>(.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 7/12/2016 | AEH | BK: Asset Disposition<br>Review flyer prepared by Binswanger for 1803 Georgetown Road and distributed to FMB commercial lenders for circulation and prospecting with potential buyers (.6) | 0.60<br>265.00/hr | 159.00 |
| 7/13/2016 | AEH | BK: Asset Disposition<br>Telephone conference from J. Jender, prospective buyer, regarding site specification for 1803 for frozen food distributorship (.4). | 0.40<br>265.00/hr | 106.00 |
|  | AEH | BK: Asset Disposition<br>Corresponded with LM Commercial regarding interest in 1803 Georgetown Road property (.3). | 0.30<br>265.00/hr | 79.50 |
|  | AEH | BK: Asset Disposition<br>Correspondence regarding interest in 1803 Georgetown Road property by J. Bays, real estate investor. (.3) | 0.30<br>265.00/hr | 79.50 |
|  | AEH | BK: Asset Disposition<br>Multiple correspondence with T.Reed at Binswanger regarding marketing efforts and defining the target geographic territory (e.g.beverage distributors) outside 100 miles from 1803 Georgetown Road urged them not to limit search to parties that already have regional presence (.2). | 0.20<br>265.00/hr | 53.00 |
| 7/18/2016 | RJ | BK: Asset Disposition<br>Composed and sent correspondence to D. Anderson regarding ████<br>███████████████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/21/2016 | AEH | BK: Asset Disposition<br>Conducted a telephone conference with T. Reed regarding marketing plan for 1803 Georgetown Road to verify they are researching the appropriate market and discuss status of activity and current interest (.3). | 0.30<br>265.00/hr | 79.50 |
| 7/22/2016 | RG | BK: Asset Disposition<br>Reviewed email from T. Crist ████████████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 7/28/2016 | AEH | BK: Asset Disposition<br>Held telephone conference with Z. Biswanger and T. Crist regarding sale of 1803 Georgetown listing extension and potential sale to P.Offutt | 0.50<br>265.00/hr | 132.50 |

Earl Gaudio & Son, Inc                                                                     Page    49

|            |     |                                                                  | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------|----------|--------|
|            |     | ███ (.5).                                                         |          |        |
| 7/28/2016  | AEH | BK: Asset Disposition<br>Reviewed and considered correspondence with  T. Crist regarding ████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 8/9/2016   | KK  | BK: Asset Disposition<br>Received, reviewed and forwarded to D. Anderson ████ ████ (.1); Received telephone call from Dan Bagel @ Sage Capital Recovery asking to explain why the Danville UPS store cannot pay the termination fee that was sent to collections and forwarded Ice Miller contact information (.1). | 0.20<br>150.00/hr | 30.00 |
| 8/10/2016  | AEH | BK: Asset Disposition<br>Reviewed correspondence from Gary Burkhart of Regions Financial regarding interest in warehouse and sales price (.2). | 0.20<br>265.00/hr | 53.00 |
| 8/29/2016  | RG  | BK: Asset Disposition<br>Received email from V. Powers re: ████ ████ nd conducted intra-office conferences with A. Hart re: same and information for responding to same (.3 NC). | 0.30<br>250.00/hr | NO CHARGE |
|            | AEH | BK: Asset Disposition<br>Telephone call with T. Reed and Z.  Binswanger regarding status of Offutt's verbal offer (.5); Corresponded with V. Powers regarding ████ (.5); Reviewed draft letter prepared by V. Powers replying to P. Offutt (.3); Replied to V. Powers re ██ (.2); Corresponded with T. Reed to inquire about the nature of the property that Offutt purchase in Danville for $150,000 (.2). | 1.70<br>265.00/hr | 450.50 |
| 8/30/2016  | AEH | BK: Asset Disposition<br>Reviewed and revised draft letter to Offutt and approved transmittal of same (.2). | 0.20<br>265.00/hr | 53.00 |
|            | AEH | BK: Asset Disposition<br>Reviewed correspondence from T. Binswanger re: recent comps/sales in Danville market (.2). | 0.20<br>265.00/hr | 53.00 |
| 9/7/2016   | AEH | BK: Asset Disposition<br>Reviewed 12 month breakdown of expenses for 1803 and revised same (.2); Prepared correspondence to T. Reed regarding summary of same (.1). | 0.30<br>265.00/hr | 79.50 |
| 9/13/2016  | RG  | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re ████ ████ (.1). | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                                          Page    50

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/13/2016 RG | BK: Asset Disposition<br>Reviewed email exchange re: potential interested buyer (Republic financial) and feeler put out for low offer (.2). | 0.20<br>250.00/hr | 50.00 |
| 9/19/2016 AEH | BK: Asset Disposition<br>Conducted telephone conference w/ T. Reed to discuss Gaudio statement of interest (.4) Conducted telephone conference w/ T. Christ regarding the ███ (.2) Sent further correspondence to T. Reed to discuss comps used in the 2013 appraisal for 1803 Georgetown Rd. (.2) Reviewed comps forwarded by T. Reed (.3)   and to discuss same w/ T.Reed (.1) | 1.20<br>265.00/hr | 318.00 |
| 9/21/2016 RG | BK: Asset Disposition<br>Exchanged emails with V. Powers and T. Crist re: ███████████████ ███████████████ (.2); Conducted telephone conference with A. Bartenschlag re: requesting that she conduct an inspection of the Rantoul property in attempt to reconcile competing reports on value and condition of property (.2). | 0.40<br>250.00/hr | 100.00 |
| 9/23/2016 AEH | BK: Asset Disposition<br>Correspondence with V. Powers regarding ████████████ ████████████████ (.8). | 0.80<br>265.00/hr | 212.00 |
| 9/26/2016 RG | BK: Asset Disposition<br>Conducted telephone conference with oral report from A. Bartenschlag re: her investigation and inspection of Rantoul property (.2); Reviewed email from A. Bartenschlag to me, V. Powers and T. Crist re: same (.1). | 0.30<br>250.00/hr | 75.00 |
| AEH | BK: Asset Disposition<br>Telephone call with T. Reed to discuss revising brochure and targeting select beverage distributors (.3). | 0.30<br>265.00/hr | 79.50 |
| AEH | BK: Asset Disposition<br>Telephone call with V. Powers to discuss ████████████ (.3). | 0.30<br>265.00/hr | 79.50 |
| AEH | BK: Asset Disposition<br>Conference call with V. Powers, G. Burkhart and team to discuss ████████████ (.5). | 0.50<br>265.00/hr | 132.50 |
| 10/5/2016 AEH | BK: Asset Disposition<br>Reviewed correspondence and Confidentiality Agreement prepared by Ice Miller for ██████████ (.2). | 0.20<br>265.00/hr | 53.00 |
| 10/6/2016 RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re: █████████ █████████████████ (.1). | 0.10<br>250.00/hr | 25.00 |

Earl Gaudio & Son, Inc                                                                                      Page   51

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

10/7/2016  RG   BK: Asset Disposition
Reviewed draft response from V. Powers to US Trustee re: efforts to
market warehouse property and Offutt's letter (.1).
0.10
250.00/hr
25.00

10/17/2016  RG   BK: Asset Disposition
Conducted telephone conference with V. Powers re: █████████
██████████████ (.1).
0.10
250.00/hr
25.00

10/20/2016  RG   BK: Asset Disposition
Conducted telephone conference with V. Powers and T. Crist re:
███████████████████████████████████ (.3); Reviewed recent
communication with Binswanger and requested additional reports and
information (.2).
0.50
250.00/hr
125.00

10/24/2016  AEH   BK: Asset Disposition
Reviewed September owner's report (.2) Reviewed multiple
correspondence with T.Reed and Z. Binswanger regarding status of
marketing and interest in the warehouse (.3) Reviewed
correspondence with V. Powers regarding ████ (.1)
0.60
265.00/hr
159.00

11/14/2016  AEH   BK: Asset Disposition
Reviewed correspondence from V. Powers related to HILCO
commission (.1); Reviewed listing agreement w/ Binswanger to assess
competitiveness in terms (.2) and replied to same with counter
proposal (.1)
0.40
265.00/hr
106.00

11/16/2016  RG   BK: Asset Disposition
Exchanged emails with V. Powers re; ████████████████████
█████████████ (.1)
0.10
250.00/hr
25.00

11/18/2016  RG   BK: Asset Disposition
Conducted telephone conference with V. Powers re: ████████████
██████████████ (.2).
0.20
250.00/hr
50.00

11/22/2016  RG   BK: Asset Disposition
Reviewed and made comments to proposed listing agreement with
Hilco for sale of 1803 Georgetown Road warehouse (.5); Conducted
telephone conference with V. Powers re: ████████████████████
██████████████ (.5).
1.00
250.00/hr
250.00

11/28/2016  RG   BK: Asset Disposition
Prepared for telephone conference with Binswanger re: termination or
nonrenewal of listing agreement and terms for same (.3); Conducted
telephone conference with Z. Binswanger, E. Reed and V. Powers re:
same, and negotiated terms for parting ways (.5); Conducted
telephone conferences (x2) with V. Powers re: █████████████████
██████████████ (.3); Reviewed Binswanger listing
1.20
250.00/hr
300.00

Earl Gaudio & Son, Inc                                                                                                    Page    52

|             |    |                                                                                                                                                                                                                                                                                              | Hrs/Rate          | Amount |
|-------------|----|----|----|----|
|             |    | agreement (.1).                                                                                                                                                                                                                                                                               |                   |        |
| 11/29/2016  | RG | BK: Asset Disposition<br>Exchanged emails with V. Powers re: ████████████████████████ (.3); Conducted telephone conference with V. Powers re █████ (.1).                                                                                                                                       | 0.40<br>250.00/hr | 100.00 |
|             | RG | BK: Asset Disposition<br>Prepared for telephone conference with Z. Binswanger and V. Powers re: negotiation of terms of severing listing agreement (.3); Conducted telephone conferences (2) with V. Powers re: ████████████████ (.4); Exchanged emails with V. Powers re: █████████████ (.2). | 1.10<br>250.00/hr | 275.00 |
| 11/30/2016  | RG | BK: Asset Disposition<br>Reviewed and approved draft communication to UST, SBA and Committee on status of efforts to sell warehouse property, Offutt offer, termination of Binswanger and plan to retain Hilco (.2); Reviewed response from SBA and approved draft reply (.1).                  | 0.30<br>250.00/hr | 75.00  |
| 12/1/2016   | RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re: ████████████████████████████ (.5).                                                                                                                                                                                 | 0.50<br>250.00/hr | 125.00 |
|             | RG | BK: Asset Disposition<br>Exchanged emails with V. Powers re: ██████████████████ (.2).                                                                                                                                                                                                         | 0.20<br>250.00/hr | 50.00  |
| 12/2/2016   | RG | BK: Asset Disposition<br>Reviewed and commented on 11-29 redlined Hilco draft of the Hilco Listing Agreement (.5); Reviewed and commented on 11-30 internal redlined V. Powers draft of Hilco Agreement (.2); Examined sample owner's reports from Hilco (.2); Exchanged emails to V. Powers re: ███████████ (.2). | 1.10<br>250.00/hr | 275.00 |
|             | RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re: ████████████ (.5).                                                                                                                                                                                                 | 0.50<br>250.00/hr | 125.00 |
|             | RG | BK: Asset Disposition<br>Received and reviewed updated redlined draft of Hilco listing agreement and provided V. Powers with ████████ (.3).                                                                                                                                                    | 0.30<br>250.00/hr | 75.00  |
| 12/5/2016   | RG | BK: Asset Disposition<br>Continued vetting of Hilco - conducted telephone conference with prior client re: performance (.1); Reviewed current redlined draft of listing                                                                                                                        | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                                          Page    53

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | agreement (.2); Drafted email to V. Powers re: ▮ (.1). | | |
| 12/13/2016 RG | | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re: ▮ ▮ (.5) | 0.50<br>250.00/hr | 125.00 |
| RG | | BK: Asset Disposition<br>Conducted telephone conference with V. Powers Z. Binswanger and T. Reed re: 1803 Georgetown Road, remaining issues for finalizing termination agreement with Binswanger and strategy for responding to current very low Offutt offer (.3). | 0.30<br>250.00/hr | 75.00 |
| RG | | BK: Asset Disposition<br>Exchanged emails with V. Powers re: ▮ (.1); Drafted memorandum to Committee (.6); Presented to committee for approval of terms of termination with Binswanger and listing with Hilco, response to Offutt and previewed listing price discussion (.7). | 1.40<br>250.00/hr | 350.00 |
| RG | | BK: Asset Disposition<br>Conducted telephone conference with Joel Schneider and Steve Madura of Hilco re: finalizing listing agreement, strategy for marketing and setting list price, etc. (.9) | 0.90<br>250.00/hr | 225.00 |
| 12/20/2016 RG | | BK: Asset Disposition<br>Exchanged multiple emails with V. Powers re: ▮ (.2). | 0.20<br>250.00/hr | 50.00 |
| 12/21/2016 RG | | BK: Asset Disposition<br>Exchanged multiple emails with V. Powers re: ▮ (.1); Reviewed and executed final listing agreement and circulated same (.1); Exchanged emails with V. Powers re: ▮ (.1). | 0.30<br>250.00/hr | 75.00 |
| 1/4/2017 RG | | BK: Asset Disposition<br>Examined correspondence with US SBA re: questions and potential objections to Application to Employ Hilco for sale of warehouse property and V. Powers's responses and comments re: ▮ (.2). | 0.20<br>250.00/hr | 50.00 |
| 1/5/2017 RG | | BK: Asset Disposition<br>Conducted two telephone conference with V. Powers re: ▮ (.5); Exchanged emails with V. Powers re: ▮ and correspondences with Hilco re: same (.2); Prepared email request to | 0.90<br>250.00/hr | 225.00 |

Earl Gaudio & Son, Inc                                                                    Page   54

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

committee members for special meeting (.2).

| 1/5/2017 | RG | BK: Asset Disposition<br>Coordinated quorum for special WMIC meeting re: setting list price for Hilco listing of warehouse property (.2 NC). | 0.20<br>250.00/hr | NO CHARGE |
| | RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers and ███████████ ███████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| | RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers and ███████████ ███████████ (.1). | 0.10<br>250.00/hr | 25.00 |
| 1/6/2017 | RG | BK: Asset Disposition<br>Conducted telephone conference with Hilco J. Schneider, S. Madura and Ed Beck, and V. Powers re: their tour and inspection of warehouse, plan for pricing and strategy for hearing on application for employment (.7); Conducted subsequent telephone conference with V. Powers re: ███████████████ (.2). | 0.90<br>250.00/hr | 225.00 |
| 1/9/2017 | RG | BK: Asset Disposition<br>Reviewed SBA objection to application to employ Hilco replete with inaccuracies and unsupported accusations (.4); Conducted telephone conference with V. Powers re: ███████████ (.3). | 0.70<br>250.00/hr | 175.00 |
| | RG | BK: Asset Disposition<br>Prepared internal FMB procedure - Wealth Management Investment committee memorandum for approval of terms for listing with Hilco and possible reserve price for warehouse (.8 NC). | 0.80<br>250.00/hr | NO CHARGE |
| 1/10/2017 | KK | BK: Asset Disposition<br>Researched and obtained items on the Due Diligence checklist from Hilco (1.4 NC). | 1.40<br>150.00/hr | NO CHARGE |
| 1/12/2017 | KK | BK: Asset Disposition<br>Researched more items for the HILCO checklist (warehouse pictures, OEHS report, etc.) (.5 NC). | 0.50<br>150.00/hr | NO CHARGE |
| 1/20/2017 | RG | BK: Asset Disposition<br>Exchanged emails with J. Schneider of Hilco re: providing drawings, plans, information and other due diligence information for marketing purposes (.2); Conducted telephone conference with V. Powers and J. Schneider re: plan for marketing, request for written analysis of valuation and price recommendation, marketing materials, plan for responding to P. Offutt and plan for bid application process (.3) | 0.50<br>250.00/hr | 125.00 |
| 1/24/2017 | RG | BK: Asset Disposition<br>Reviewed email correspondence among V. Powers, US Trustee, Creditors' Committee and SBA re: marketing and reserve price of | 0.40<br>250.00/hr | 100.00 |

Earl Gaudio & Son, Inc                                                                        Page    55

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

warehouse (.2); Conducted telephone conference with V. Powers re:
███████████████████ (.2).

| 1/25/2017 RG | BK: Asset Disposition<br>Exchanged emails with V. Powers and J. Schneider re: due diligence documents, requests for ALTA statement and Phase I, as well as strategy for responding to P. Offutt (.4). | 0.40<br>250.00/hr | 100.00 |

| 1/26/2017 KK | BK: Asset Disposition<br>Researched and assembled information regarding potential buyers for 1803 Georgetown Rd from file (1.0 NC). | 1.00<br>150.00/hr | NO CHARGE |

| RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers and T. Crist re: ███████████████████████████████████ (.8); Reviewed electronic and paper files for additional due diligence materials (.4); Transmitted ██████ to T. Crist and V. Powers ███████████ (.2); Prepared comprehensive list of potential interested parties and brokers for Hilco to contact from leads through out past several years and conducted research to update and complete contact information (2.3); Received telephone conference from S. Laudick of Republic Financial re: warehouse interest (.1). | 3.80<br>250.00/hr | 950.00 |

| 1/31/2017 RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re: ████████████████████ (.1) | 0.10<br>250.00/hr | 25.00 |

| 2/2/2017 RG | BK: Asset Disposition<br>Reviewed detailed email from V. Powers re: ███████████ (.1); Conducted telephone conference with V. Powers re: ██████████████████ (.3); Reviewed file documents relative to assembling documents for due diligence room (.8). | 1.20<br>250.00/hr | 300.00 |

| 2/8/2017 RG | BK: Asset Disposition<br>Reviewed and made factual corrections to draft BOV for warehouse (.2); Reviewed final draft of motion to set bid procedures for sale (.8); Received and responded to email inquiry from party interested in purchasing warehouse and copied Hilco on same (.1) | 1.10<br>250.00/hr | 275.00 |

| 2/10/2017 RG | BK: Asset Disposition<br>Reviewed redline revised motion for bid procedures and sale of 1803 along with accompanying email from counsel (.4). | 0.40<br>250.00/hr | 100.00 |

| 2/13/2017 RG | BK: Asset Disposition<br>Reviewed revised language for response to Offutt and exchanged emails with T. Crist re: ██████ (.1); Reviewed email as sent to US | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                          Page   56

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Trustee, SBA and Creditors' counsel (.1) |  |  |
| 2/17/2017 RG | BK: Asset Disposition<br>Conducted telephone conference with T. Crist re: ███████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 2/22/2017 RG | BK: Asset Disposition<br>Prepared committee memo for approval of reduced reserve price for sale of warehouse and ratify response to P. Offutt (.4). | 0.40<br>250.00/hr | 100.00 |
| 2/23/2017 RG | BK: Asset Disposition<br>Presented and obtained Wealth Management Investment Committee approval of reserve price of $2.0M for sale of warehouse and ratify response to P. Offutt (.4). | 0.40<br>250.00/hr | 100.00 |
| 2/27/2017 RG | BK: Asset Disposition<br>Reviewed email from T. Crist re: ███████ (.2); Conducted telephone conference with V. Powers re: ████ (.2). | 0.40<br>250.00/hr | 100.00 |
| 3/7/2017 RG | BK: Asset Disposition<br>Reviewed motion to approve bid procedures as filed and accompanying email from T. Crist (.5); Conducted telephone conference with V. Powers re: ████████ .2). | 0.70<br>250.00/hr | 175.00 |
| 3/15/2017 RG | BK: Asset Disposition<br>Conducted telephone conference with T. Crist re: ████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 3/22/2017 RG | BK: Asset Disposition<br>Reviewed marketing update from Hilco and brochure along with new timeline from T. Crist for sale of warehouse and provided comments re: ████████ (.3). | 0.30<br>250.00/hr | 75.00 |
| 3/27/2017 RG | BK: Asset Disposition<br>Examined substantive email from T. Crist ████████ (.6); Exchanged emails with T. Crist re: ████ (.1). | 0.70<br>250.00/hr | 175.00 |
| 3/31/2017 RG | BK: Asset Disposition<br>Reviewed and provided comments to amended motion of debtor for sale of warehouse (.8); Conducted telephone conferences with T. Crist re: ████ .4); Exchanged emails with T. Crist re: ████ (.2); Examined spreadsheet and service list of parties to receive notice (.1). | 1.50<br>250.00/hr | 375.00 |
| 4/6/2017 AEH | BK: Asset Disposition<br>Attended to status of Hilco's progress and marketing (.1). | 0.10<br>265.00/hr | 26.50 |

Earl Gaudio & Son, Inc

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/6/2017 RG | BK: Asset Disposition<br>Exchanged emails with T. Crist re: ███████████████<br>███████████ (.3); Examined last Hilco status report (.1). | 0.40<br>250.00/hr | 100.00 |
| 4/7/2017 RG | BK: Asset Disposition<br>Conducted telephone conference with E. Beck and J. Schneider of HILCO, T. Crist and A. Hart re: marketing efforts, access issue and plan for additional marketing (.7); Conducted follow up call wtih T. Crist re: ██████ (.2). | 0.90<br>250.00/hr | 225.00 |
| 4/17/2017 RG | BK: Asset Disposition<br>Drafted email regarding property available, open house and bid procedures sent to ~100 realtors, attorneys and others who might be interested or may have clients who are interested in purchasing property (.4); Exchanged emails with T. Crist re: ███████████ (.1); Examined interim report from J. Schneider at Hilco re: marketing efforts (.1) | 0.60<br>250.00/hr | 150.00 |
| 4/18/2017 RG | BK: Asset Disposition<br>Exchanged emails with T. Crist re: ████████████████<br>████████████████ (.1); Conducted telephone conference with V. Powers re: ████████████████<br>████████████████████ (.1). | 0.20<br>250.00/hr | 50.00 |
| 4/25/2017 RG | BK: Asset Disposition<br>Reviewed written marketing report (.1); Conducted telephone conference with HILCO, T. Crist and V. Powers re: status of marketing efforts, prospects, feedback, open house and next steps (.4); Conducted telephone conference with V. Powers and T. Crist re: ██████████ (.1). | 0.60<br>250.00/hr | 150.00 |
| 4/28/2017 RG | BK: Asset Disposition<br>Reviewed weekly marketing status report and email from E. Beck with report on open house and prospects (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/5/2017 RG | BK: Asset Disposition<br>Exchanged emails with Hilco and Ice Miller re: escrow agreement (.2); Reviewed and executed escrow agreement for earnest money deposit (.2); Examined email exchange between J. Schneider and T. Crist re: status of marketing, potential offers and preparation for court hearing on May 10th (.2). | 0.60<br>250.00/hr | 150.00 |
| 5/9/2017 RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers and T. Crist re: █████████████████████<br>█████████████████████ (.5); Conducted telephone conference with J. Schneider, E. Beck, T. Crist and V. Powers re: offer received (.4). | 0.90<br>250.00/hr | 225.00 |
| 5/12/2017 RG | BK: Asset Disposition<br>Conducted telephone conference with J. Schneider, E. Beck, V. Powers and T. Crist re: next steps for marketing and attempting to | 0.80<br>250.00/hr | 200.00 |

Earl Gaudio & Son, Inc                                                                                    Page    58

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

secure other bids from interested parties, proposed new deadlines
after extension, auction process, etc. (.8)

| 5/18/2017 RG | BK: Asset Disposition<br>Reviewed email from T. Crist to Hilco team and FMB re: call with US Trustee, Creditors' Committee, SBA and strategy and timing of next steps/considered same (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/19/2017 RG | BK: Asset Disposition<br>Reviewed E. Beck's response to timing revisions and new bid deadline, etc. (.1); Reviewed notice of extension filed (.1); Drafted email to Hilco re: follow up with International Greenhouse as prospect (.1). | 0.30<br>250.00/hr | 75.00 |
| 5/23/2017 RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers re: ███████ ███████████████████████ (.2). | 0.20<br>250.00/hr | 50.00 |
| 5/25/2017 RG | BK: Asset Disposition<br>Exchanged emails among T. Crist and Hilco re: specific prospect and status update (.1). | 0.10<br>250.00/hr | 25.00 |
| RG | BK: Asset Disposition<br>Reviewed email exchange with T. Crist and Hilco re: status of efforts to market warehouse (.1). | 0.10<br>250.00/hr | 25.00 |
| 6/2/2017 RG | BK: Asset Disposition<br>Exchanged emails with Hilco and Ice Miller team re: status of marketing efforts (.2) | 0.20<br>250.00/hr | 50.00 |
| 6/6/2017 RG | BK: Asset Disposition<br>Reviewed email correspondence re: bidder filing letter with the Court (.3); Conducted telephone conference with V. Powers re: ███████████ (.3) | 0.70<br>250.00/hr | 175.00 |
| 6/7/2017 RG | BK: Asset Disposition<br>Conducted telephone conference with V. Powers, T. Crist, J. Schneider and E. Beck re: summary of interested parties in warehouse, next steps and strategy to secure maximum value for the estate (.6); Conducted telephone conference with V. Powers re: ████ (.3). | 0.90<br>250.00/hr | 225.00 |
| 6/8/2017 RG | BK: Asset Disposition<br>Reviewed update from V. Powers re: ████████████████ ████████ (.1); Reviewed title committment (.2); Reviewed V. Powers email ████████████████ (.1). | 0.40<br>250.00/hr | 100.00 |
| 6/9/2017 RG | BK: Asset Disposition<br>Reviewed and made edits to draft motion for revised bid procedures and provided ████████ to V. Powers via email (.5); Conducted telephone conference with V. Powers re: ████████████████ ████████ (.3); Exchanged emails with T. Crist and V. | 1.00<br>250.00/hr | 250.00 |

Earl Gaudio & Son, Inc                                                                    Page    59

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | Powers re: ██████████ (.2) | | |
| 6/14/2017 RG | BK: Asset Disposition | 0.30 | 75.00 |
| | Conducted telephone conference with V. Powers re: ████████ (.3). | | |
| | **For professional services rendered** | **238.40** | **$49,336.00** |
| | **Previous balance** | | **$196,179.81** |
| | Balance due | | $245,515.81 |

| | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|
| | 91,083.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10395

Professional Services

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | | Hrs/Rate | Amount |
| 8/17/2015 | AEH | BK: Asset Disposition<br>Corresponded with A. Bartenschlag re: maintenance of warehouse and old corporate records in attic (.3); Corresponded with R. Juhant re: review of same (.3); Reviewed sale records from 1606 Georgetown Rd. (.2). | 0.80<br>265.00/hr | 212.00 |
| 8/31/2015 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd to meet with service provider for inspection (1.0). | 1.00<br>225.00/hr | 225.00 |
| 9/9/2015 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgretown Rd. to assess and inventory remaining contents with R. Juhant (4.0). | 4.00<br>225.00/hr | 900.00 |
| 9/11/2015 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Road to review, sort and clear stored documents with Rebecca Juhant (6.0). | 6.00<br>225.00/hr | 1,350.00 |
| | RJ | BK: Asset Disposition<br>Sorted and inventoried remaining financial records held in banker boxes at warehouse, with A. Bartenschlag (6.0 NC). | 6.00<br>250.00/hr | NO CHARGE |
| 9/21/2015 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Road for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 9/30/2015 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Road for site inspection with service provider for estimate for cleaning office and warehouse (1.5). | 1.50<br>225.00/hr | 337.50 |
| 11/16/2015 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Bradley Co. - David Reede for tour and measurement for real estate broker estimate for services (1.0). | 1.00<br>225.00/hr | 225.00 |

Earl Gaudio & Son, Inc

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/2015 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Zach Binswanger for measurements and tour for real estate broker estimate for services (1.0). | 1.00<br>225.00/hr | 225.00 |
| 12/14/2015 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with A & R Mechanical to open building for mechanical inspection (1.0). | 1.00<br>225.00/hr | 225.00 |
| 2/15/2016 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 3/17/2016 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for security check (.75). | 0.75<br>225.00/hr | 168.75 |
| 3/22/2016 | JF | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Teddy Reed from Binswanger to count and measure pallet positions (.5). | 0.50<br>75.00/hr | 37.50 |
| 4/5/2016 | KK | BK: Asset Disposition<br>Canceled and arranged for final payment of Danville UPS Comcast account (.5) | 0.50<br>150.00/hr | 75.00 |
| | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Binswanger for real estate showing to prospective buyer (1.0). | 1.00<br>225.00/hr | 225.00 |
| 4/6/2016 | KK | BK: Asset Disposition<br>Placed telephone call to Comcast  re: renewal period on the contract signed in January 2015 by D. Gay was 3 years and therefore, an early termination fee has been assessed (spoke with Alexis) (.2). | 0.20<br>150.00/hr | 30.00 |
| 4/15/2016 | KK | BK: Asset Disposition<br>Placed telephone call to Endicia to close postage account (.2);<br>Reviewed and prepared final Endicia bill for payment (.1). | 0.30<br>150.00/hr | 45.00 |
| 5/1/2016 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to respond to alarm and for site inspection (1.0). | 1.00<br>225.00/hr | 225.00 |
| 5/12/2016 | AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for site inspection and security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 5/18/2016 | RG | BK: Asset Disposition<br>Reviewed and considered Binswanger report of marketing and sales efforts (.2). | 0.20<br>250.00/hr | 50.00 |

Earl Gaudio & Son, Inc                                                                          Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/31/2016 AEH | BK: Asset Disposition<br>Reviewed and signed documents to close the UPS Store FMB checking account (.1). | 0.10<br>265.00/hr | 26.50 |
| 6/2/2016 KK | BK: Asset Disposition<br>Deposited proceeds from the closing of Danville FMB checking account #5529 (.1 NC). | 0.10<br>150.00/hr | NO CHARGE |
| 6/5/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to reset alarm (1.0). | 1.00<br>225.00/hr | 225.00 |
| 6/7/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Binswanger (1.0). | 1.00<br>225.00/hr | 225.00 |
| 6/9/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Tammy Elston for showing to prospect buyer (1.0). | 1.00<br>225.00/hr | 225.00 |
| 6/16/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to reset alarm (1.0). | 1.00<br>225.00/hr | 225.00 |
| AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Alarmax for inspection of equipment (1.0). | 1.00<br>225.00/hr | 225.00 |
| 6/27/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with realtors with SBA for site inspection and measurements for appraisal (1.5). | 1.50<br>225.00/hr | 337.50 |
| 7/8/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for site visit and security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 7/27/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to reset alarm (.5). | 0.50<br>225.00/hr | 112.50 |
| 8/9/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Ameren Illiniois field tech to have gas leak at meter repaired and service restored (1.0). | 1.00<br>225.00/hr | 225.00 |
| 8/26/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 9/8/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 9/24/2016 AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |

Earl Gaudio & Son, Inc                                                                Page      4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/7/2016  AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 10/31/2016  AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 11/14/2016  AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 11/29/2016  AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. for security check (.5). | 0.50<br>225.00/hr | 112.50 |
| 1/6/2017  AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with representatives from Hilco Real Estate (1.0). | 1.00<br>225.00/hr | 225.00 |
| 1/11/2017  AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd. to meet with Steve Madura of Hilco Real Estate (.75). | 0.75<br>225.00/hr | 168.75 |
| 4/12/2017  AB | BK: Asset Disposition<br>Site visit: Went to 1803 Georgetown Rd for site visit and to meet with Ed Beck of Hilco. Open house for prospective buyers (1.0). | 1.00<br>225.00/hr | 225.00 |

|  | | |
|---|---|---|
| **For professional services rendered** | **43.20** | **$8,238.50** |
| **Previous balance** | | **$445,236.31** |
| Balance due | | $453,474.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 299,042.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 06, 2017

Invoice # 10375

|  | Amount |
|---|---|
| **Previous balance** | **$245,515.81** |
| Balance due | $245,515.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 91,083.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10396

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/14/2015  HB | Photo copy expense | 1 | 6.00 |
| | Paid $6.00 for 2 deeds to 10846 Forest Lake Court, Indianapolis, IN, one showing acquisition by Dennis Gaudio, then another showing Dennis Gaudio quit claiming to Eric Gaudio. | 6.00 | |

| | |
|---|---|
| **Total additional charges** | **$6.00** |
| **Previous balance** | **$453,474.81** |
| Balance due | $453,480.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 299,048.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10398

Additional Charges :

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 9/9/2015 | RJ | Mileage Reimbursement<br>Car rental to EG&S re: site inspection. | 1<br>44.62 | 44.62 |
| | RJ | Mileage Reimbursement<br>Gas expense for car rental to EGS re: site inspection. | 1<br>20.86 | 20.86 |
| 9/11/2015 | RJ | Mileage Reimbursement<br>Car Rental re: trip to EGS warehouse to sort through boxes ($96.49). | 1<br>96.49 | 96.49 |
| | RJ | Mileage Reimbursement<br>Gas expense for rental car re: trip to EGS warehouse to sort boxes<br>($26.20 + $10.01). | 1<br>36.21 | 36.21 |

| | |
|---|---|
| **Total additional charges** | **$198.18** |
| **Previous balance** | **$454,076.94** |
| Balance due | $454,275.12 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 299,842.81 | 0.00 | 0.00 | 0.00 | 154,432.31 |

**First Midwest Bank**                      24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10397

Additional Charges :

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 7/15/2015 | AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for security check and site inspection (5 miles). | 5<br>0.58 | 2.88 |
| 7/22/2015 | AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for meeting with Vermilion Advantage and prospective buyers (5 miles). | 5<br>0.58 | 2.88 |
| 7/29/2015 | AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for meeting with Occupational Environment Health Solutions (5 miles). | 5<br>0.58 | 2.88 |
| | AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL for alarm reset (5 miles). | 5<br>0.58 | 2.88 |
| 8/3/2015 | AB | Mileage Reimbursement<br>Mileage reimbursement to/from 2830 N. Vermilion St. for site visit with manager (6.4 miles). | 6.4<br>0.58 | 3.68 |
| 8/11/2015 | AB | Mileage Reimbursement<br>Mileage reimbursement to/from 1717 W. Kirby Ave. for Champaign UPS store visit (75 miles). | 75<br>0.58 | 43.13 |
| 8/18/2015 | AB | Mileage Reimbursement<br>Mileage reimbursement to/from 1803 Georgetown Rd. to meet with ServPro (5 miles). | 5<br>0.58 | 2.88 |
| 8/19/2015 | AB | Mileage Reimbursement<br>Mileage reimbursement to/from 1803 Georgetown Rd.to meet with Service Master (5 miles). | 5<br>0.58 | 2.88 |

Earl Gaudio & Son, Inc

| | | Qty/Price | Amount |
|---|---|---|---|
| 8/24/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from 1803 Georgetown Rd. to meet with ServPro (5 miles). | 5<br>0.58 | 2.88 |
| 8/28/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from 1803 Georgetown Rd. to meet with ServPro (5 miles). | 5<br>0.58 | 2.88 |
| 8/31/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from 1803 Georgetown Rd. to meet with ServPro (5 miles). | 5<br>0.58 | 2.88 |
| 9/9/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL to meet R. Juhant (5 miles). | 5<br>0.58 | 2.88 |
| 9/11/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL to meet R. Juhant  (5 miles). | 5<br>0.58 | 2.88 |
| 9/18/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from 2830 N. Vermilion St. for site visit with manager (6.4 miles). | 6.4<br>0.58 | 3.68 |
| 9/21/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from 1803 Georgetown Rd. for security check (5 miles). | 5<br>0.58 | 2.88 |
| 9/30/2015 AB | Mileage Reimbursement<br>Mileage reimbursement to/from 1803 Georgetown Rd. to meet with Service Master (5 miles). | 5<br>0.58 | 2.88 |
| 11/18/2015 RG | Mileage Reimbursement<br>Traveled to/from Plainfield branch to Danville branch and Saikley's office for deposition of A. Bartenshlag (less time billed for deposition prep call en route) (325 miles). | 325<br>0.58 | 186.88 |
| 12/9/2015 KS | Mileage Reimbursement<br>Expense- Traveled to/from FMB Plainfield branch to FMB Joliet stadium branch to deliver UPS November sales tax (20 miles). | 10<br>0.58 | 5.75 |
| 12/31/2015 AB | Mileage Reimbursement<br>Quarterly travel (Oct 2015 - Dec 2015) to/from FMB Danville Branch to 1803 Georgetown Rd warehouse (55 miles R/T). | 55<br>0.58 | 31.63 |
| 1/8/2016 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL (5 miles). | 5<br>0.54 | 2.70 |

Earl Gaudio & Son, Inc

Page 3

| | | Qty/Price | Amount |
|---|---|---|---|
| 1/13/2016 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL (5 miles). | 5<br>0.54 | 2.70 |
| 1/21/2016 AEH | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Palinfield branch to Court House 201 S. Vine St, Urbana, IL (270 miles NC). Cost was recoverable after court hearing. | 270<br>0.54 | NO CHARGE |
| 1/28/2016 AB | Mileage Reimbursement<br>Mileage reimbursement to/from FMB Danville branch to 1803 Georgetown Rd., Tilton, IL (5 miles). | 5<br>0.54 | 2.70 |
| 2/22/2016 KS | Mileage Reimbursement<br>Traveled from FMB Plainfield branch to FMB Joliet Stadium branch re: drop off UPS Danville store January 2016 Sales tax (10 miles). | 10<br>0.54 | 5.40 |
| 3/16/2016 SN | Mileage Reimbursement<br>Travelled round-trip from First Midwest Bank located at 24509 Lockport Street, Plainfield, Illinois to Steady Storage located at 623 Voorhees, Street, Danville, Illinois to inspect, inventory and analyze 220 boxes of documentation necessary for document production and trial preparation (244 miles). | 244<br>0.54 | 131.76 |
| 3/31/2016 AB | Mileage Reimbursement<br>Quarterly travel (Jan 2016 - Mar 2016) to/from FMB Danville Branch to 1803 Georgetown Rd warehouse (40 miles R/T). | 40<br>0.54 | 21.60 |
| 6/30/2016 AB | Mileage Reimbursement<br>Quarterly travel (Apr 2016 - June 2016) to/from FMB Danville Branch to 1803 Georgetown Rd warehouse (45 miles R/T). | 45<br>0.54 | 24.30 |
| 7/5/2016 KS | Mileage Reimbursement<br>Traveled r/t from FMB Plainfield, IL branch on Lockport St. to Wermer, Rogers, Doran & Ruzon LLC at 755 Essington Rd, Joliet, IL 60435 to receive Tax Returns (16 miles). | 16<br>0.54 | 8.64 |
| 9/24/2016 AB | Mileage Reimbursement<br>Traveled to/from FMB Danville Branch to 119 E. Sangamon Ave, Rantoul IL (former Dena's Hallmark) for visual inspection (86 miles R/T). | 86<br>0.54 | 46.44 |
| 9/30/2016 AB | Mileage Reimbursement<br>Quarterly travel (July 2016 - Sept 2016) to/from FMB Danville Branch to 1803 Georgetown Rd warehouse (30 miles R/T). | 30<br>0.54 | 16.20 |
| 12/31/2016 AB | Mileage Reimbursement<br>Quarterly travel (Oct 2016 - Dec 2016) to/from FMB Danville Branch to 1803 Georgetown Rd warehouse (20 miles R/T). | 20<br>0.54 | 10.80 |

Earl Gaudio & Son, Inc                                                                    Page      4

| | | Qty/Price | Amount |
|---|---|---|---|
| 3/31/2017 AB | Mileage Reimbursement<br>Quarterly travel (Jan 2017 - Mar 2017) to/from FMB Danville Branch to<br>1803 Georgetown Rd warehouse (10 miles R/T). | 10<br>0.54 | 5.35 |
| 5/31/2017 AB | Mileage Reimbursement<br>Monthly travel (April 2017 - May 2017) to/from FMB Danville Branch to<br>1803 Georgetown Rd warehouse (10 miles R/T). | 10<br>0.54 | 5.35 |

| | |
|---|---|
| **Total additional charges** | **$596.13** |
| **Previous balance** | **$453,480.81** |
| Balance due | $454,076.94 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 299,644.63 | 0.00 | 0.00 | 0.00 | 154,432.31 |

## First Midwest Bank

24509 W. Lockport St. Plainfield, IL 60544

Invoice submitted
to:
Earl Gaudio & Son, Inc

November 07, 2017

Invoice # 10388

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/2016 RG | BK: Plan Disclosure Stmt | | 0.20 | 50.00 |
| | Conducted telephone conference with V. Powers re: ██████ | 250.00/hr | | |
| | ████████ (.2). | | | |

| | | Hrs | Amount |
|---|---|---|---|
| **For professional services rendered** | | **0.20** | **$50.00** |
| **Previous balance** | | | **$382,635.81** |
| Balance due | | | $382,685.81 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 228,253.50 | 0.00 | 0.00 | 0.00 | 154,432.31 |