# EXHIBIT A-1



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1456393
February 28, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank, N.A.
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     General Representation
        Our Matter No. 35066.0001

## INVOICE SUMMARY

For Services rendered through February 15, 2017

| | |
|---|---|
| Professional Services | $184.50 |
| Disbursements | $405.75 |
| **Total Current Invoice** | **$590.25** |



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with Ice Miller.
**icemiller.com/IoTSmarterCities**

General Representation
Our Matter No. 35066.0001

Invoice No. 1456393
February 28, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2017 | | Archiving documents stored on ShareFile site. | 0.30 | 150.00 | $45.00 |
| 02/06/2017 | HIGH D | Checked status in Delaware and Illinois of corporations. | 0.30 | 465.00 | $139.50 |
| **Total Professional Services** | | | **0.60** | | **$184.50** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| David Hight | 0.30 | 465.00 | $139.50 |
| James Goins | 0.30 | 150.00 | $45.00 |
| **Total Professional Services** | **0.60** | | **$184.50** |

### COSTS ADVANCED

| Description | Amount |
|------------|--------|
| LitSup-CD/DVD-ROM Media for Production/Media ,Archiving documents stored on ShareFile site. | N/C |
| Delaware Annual Report Filing $260; Certified Copy of Annual Report $145.75. | $405.75 |
| **Total Cost Advanced** | **$405.75** |

| | |
|------------|--------|
| **Total Invoice Balance Due** | $590.25 |



LEGAL COUNSEL

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1456394
February 28, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Asset Analysis and Recovery
        Our Matter No. 35066.0002

## INVOICE SUMMARY

For Services rendered through February 15, 2017

Professional Services                                           $4,252.00

Disbursements                                                       $0.00

**Total Current Invoice**                                      **$4,252.00**

Asset Analysis and Recovery
Our Matter No. 35066.0002

Invoice No. 1456394
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| **Dennis Gaudio** | | | |
| 12/01/2016 | POWE V | Exchanged communications with Eric Gaudio regarding settlement payment issues (NC); prepared communication to client team ██████████████ (.10); exchanged communications with client team ██████████ (.10); prepared communication to Dennis and Eric Gaudio regarding settlement payment (.10). | 0.30 |
| 12/02/2016 | POWE V | Prepared Amendment to Gaudio Settlement Agreement (30); exchanged communications with Rachael Gould ██████ (.10); circulated Amendment Agreement to Dennis and Eric Gaudio and exchanged communications with Dennis Gaudio regarding Amendment (.10). | 0.50 |
| 12/05/2016 | POWE V | Follow up with Eric Gaudio regarding settlement amendment. | 0.10 |
| 12/06/2016 | POWE V | Further follow-up and exchange of communications with Eric Gaudio regarding status of settlement agreement payments. | 0.10 |
| 12/09/2016 | POWE V | Exchanged communications with Eric Gaudio regarding settlement; prepared communication to client team ██████████. | 0.10 |
| 12/12/2016 | POWE V | Exchanged communications with Rachael Gould ████████ (.10); prepared communication to Eric Gaudio regarding settlement funds. | 0.10 |
| 12/13/2016 | POWE V | Call to and email exchange with Eric Gaudio regarding payment on settlement; conference with Rachael Gould ██████████. | 0.10 |
| 12/16/2016 | POWE V | Followed up with Eric Gaudio regarding status of settlement payment. | 0.10 |
| 12/19/2016 | POWE V | Exchanged communications with Eric Gaudio regarding settlement payment. | 0.10 |
| 12/20/2016 | POWE V | Call to Eric Gaudio; prepared communication to Eric Gaudio regarding status of settlement payment. | 0.10 |
| 12/22/2016 | POWE V | Conferred with Rachael Gould ████████ (.10); reviewed terms of settlement agreement in connection with next steps (.10); call to Eric Gaudio and prepared communication to Dennis and Eric Gaudio regarding settlement status (.10); prepared Stipulated Judgment for entry in District Court (.20); prepared communication to Ms. Gould ████████ | 0.70 |

Asset Analysis and Recovery
Our Matter No. 35066.0002

Invoice No. 1456394
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | ██████████████████████████████ (.10); exchanged further communications with Dennis and Eric Gaudio (.10). | |
| 01/03/2017 | POWE V | Considered communication from and prepared response to Eric Gaudio regarding settlement payment and transaction closing; exchanged further communications with Mr. Gaudio; prepared communications to Rachael Gould ████████████ ███████. | 0.10 |
| 01/09/2017 | POWE V | Prepared follow-up communication to Gaudios seeking update on settlement payment. | 0.10 |
| 01/16/2017 | POWE V | Exchanged communications with Dennis Gaudio regarding payment of settlement amount. | 0.10 |
| 01/31/2017 | POWE V | Exchanges with Eric and Dennis Gaudio regarding settlement funds, lien releases and next steps (.30); reviewed terms of 1803/DGV Judgment and Gaudio Judgment to respond to inquiries from Mr. Gaudio (.20); attention to recording of releases as part of settlement (.10). | 0.60 |

**Subtotal for Dennis Gaudio** _____ **$1,664.00**

**General**

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 01/04/2017 | CRIS T | Considered the status of liens and lis pendens on 3585 N. Vermilion and releasing the same in connection with a closing to recover settlement proceeds. | 0.90 |
| 01/04/2017 | MCCL C | Drafted release of lis pendens. | 1.00 |
| 01/05/2017 | BART C | Per counsel review recording requirements for partial release of judgment. | 0.60 |
| 01/05/2017 | CRIS T | Reviewed and revised the partial releases of liens of the Lis Pendens and Memorandum of Judgment. | 1.80 |
| 01/05/2017 | CRIS T | Reviewed the title search, memorandum of judgment, lis pendens notices and the Vermilion County Recorder's index, and determined the scope of the releases needed for the mortgage closing on 3585 N. Vermilion St. and summarized the same for preparation of the releases (.7); considered the partial release of the Memorandum of Judgment and made notes concerning the same (.2). | 0.90 |
| 01/05/2017 | MCCL C | Drafted release of lis pendens and release of judgment lien. | 3.00 |
| 01/06/2017 | POWE V | Exchanged multiple communications with Dennis Gaudio and with | 0.30 |

Asset Analysis and Recovery
Our Matter No. 35066.0002

Invoice No. 1456394
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | Eric Gaudio regarding settlement payment, stipulated judgment questions (.10); exchanged communications with Rachael Gould ▓▓▓▓▓▓▓▓▓ (.10); attention to releases related to Vermilion Road property in connection with settlement and exchanges and conference with Ms. Gould ▓▓▓▓▓▓▓▓▓ (.10). | |

| | | |
|---|---|---|
| **Subtotal for General** | | **$2,588.00** |
| **Total Professional Services** | | **$4,252.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 3.50 | 520.00 | $1,820.00 |
| Tyson Crist | 3.60 | 395.00 | $1,422.00 |
| Christopher McCleary | 4.00 | 230.00 | $920.00 |
| Cheryl Bartelt | 0.60 | 150.00 | $90.00 |
| **Total Professional Services** | **11.70** | | **$4,252.00** |

## COSTS ADVANCED

| Description | | Amount |
|-------------|---|--------|
| LitSup-Network Data Storage 11 (3GB) | Client Data Storage - Jan 2017 First Midwest - Gaudio & Son Ch. | N/C |
| LitSup-Network Data Storage 11 (3GB) | Cllient Data Storage - Dec 2016 First Midwest - Gaudio & Son Ch. | N/C |
| **Total Cost Advanced** | | **$0.00** |

| | |
|---|---|
| **Total Invoice Balance Due** | $4,252.00 |



LEGAL COUNSEL

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1456396
February 28, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Asset Disposition
        Our Matter No. 35066.0003

### INVOICE SUMMARY (REVISED)

For Services rendered through February 15, 2017

Professional Services                                      $47,973.50

Disbursements                                                 $100.35

**Total Current Invoice**                                **$48,073.85**



As a **leader** in your community, how will **YOU** build a **Smarter City**?

Build a Smarter City with Ice Miller.
**icemiller.com/IoTSmarterCities**

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2016 | POWE V | Conference with Rachael Gould ███████ ████████ (.20); reviewed related information, revised and circulated response to SBA inquiry regarding warehouse (.20); prepared motion to approve retention of Hilco (1.50); considered proposed terms of agreement with Binswanger regarding prospective purchasers (.20); exchanged communications with Rachael Gould ████ ████████████████████████ (.30); prepared communication to Binswanger regarding proposed agreement and exchanged communications with Binswanger (.20). | 2.60 | 520.00 | $1,352.00 |
| 12/02/2016 | CRIS T | Reviewed the correspondence to O'Loughlin concerning Offutt's proposal and the termination of exclusive listing agreement sent to Binswanger. | 0.10 | 395.00 | $39.50 |
| 12/02/2016 | POWE V | Exchanged communications with Rachael Gould ████████ (.10); reviewed and addressed Ms. Gould's ████████ (.50); conference with Ms. Gould ████████ (.50); prepared revisions to Hilco Agreement (.70); prepared communication to Ms. Gould ████████ (.10); exchanged communications with Republic regarding new agent (.10); further addressed revisions to Hilco Agreement and exchanged further communications with Ms. Gould ████████ (.20). | 2.20 | 520.00 | $1,144.00 |
| 12/05/2016 | POWE V | Prepared Affidavit of Hilco representative in support of application to retain Hilco (.20); reviewed and revised updated listing agreement (.30). | 0.50 | 520.00 | $260.00 |
| 12/06/2016 | POWE V | Prepared additional revisions to Hilco listing agreement (.10); prepared communication to Hilco with revisions (.10). | 0.20 | 520.00 | $104.00 |
| 12/08/2016 | POWE V | Conference with Rachael Gould ████████ ████████████████ (.10); exchanged communications with Binswanger regarding | 0.30 | 520.00 | $156.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | terms of agreement (.10); exchanged communications with Joel Schneider at Hilco regarding terms of agreement for marketing of property (.10). | | | |
| 12/09/2016 | POWE V | Exchanged communications with Joel Schneider regarding revisions to Hilco listing agreement (.10); prepared communication to Rachael Gould ███████████ ████ (.10). | 0.20 | 520.00 | $104.00 |
| 12/12/2016 | POWE V | Exchanged communications with Rachael Gould ████████████████████ (.10); exchanged communications with Joel Schneider regarding terms of retention (.10); reviewed Hilco's revisions to agreement (.20); exchanged communications with Ms. Gould ████████████ (.10); prepared revisions to application to employ Hilco and affidavit in support (.30). | 0.80 | 520.00 | $416.00 |
| 12/13/2016 | POWE V | Reviewed comparables and related information on prior offers in connection with listing arrangement with Hilco and response to Paul Offutt (.30); conference with Rachael Gould ██ ███████████████ (.10); conference with Ms. Gould ████████████████ ███████████████ (.30); conference with Ms. Gould ███ (.10); prepared for (.10) and conferred with Hilco representative and Ms. Gould regarding adjustments to listing terms (.80); conference with Ms. Gould to discuss terms discussed with Hilco (.10); reviewed and pulled together interested parties information for Hilco (.30); communication to Hilco providing revised agreement and numerous exchanges with Hilco regarding site visit, interested parties, and agreement (.20); worked on communication to client ████████ ███████████████ (.50); conference with Ms. Gould ████████████████ (.50); conference with Ms. Gould ███████████████████ | 4.40 | 520.00 | $2,288.00 |

Asset Disposition
Our Matter No. 35066.0003

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | ██████ (.20); prepared communication to Binswanger regarding agreed terms and response to Offutt (.30); prepared communication to counsel for SBA, Committee and US Trustee regarding Offutt (.30); prepared communication to counsel for Committee and US Trustee regarding retention of Hilco (.20); follow-up communications to Ms. Gould ██████████████ (.10). | | | |
| 12/14/2016 | POWE V | Considered Sabrina Petesch's comments on Hilco retention; reviewed prior drafts of Hilco Agreement and prepared response to inquiry (.10); exchanged communications with Rachael Gould ██████████████ ██████ (.10); exchanged communications with Hilco regarding terms of listing agreement and retention pleadings (.10). | 0.30 | 520.00 | $156.00 |
| 12/15/2016 | POWE V | Exchange communications with Joel Schneider regarding Hilco retention documents (.10); exchanged communications with Rachael Gould ██████████████ (.10). | 0.20 | 520.00 | $104.00 |
| 12/19/2016 | POWE V | Followed up with Hilco regarding retention papers. | 0.10 | 520.00 | $52.00 |
| 12/20/2016 | POWE V | Conferred with Rachael Gould ██████ ██████████████ (.10); exchanged communications with Amy Bartenschlag and Rachael Gould ██████ ██████████ (.10); exchanged communications  with Hilco's representative Joel Schneider regarding site visit and retention pleadings (.10); reviewed revisions to Hilco retention pleadings received from Hilco (.10); exchanged further communications with Hilco's representative regarding retention (.10); prepared communication to Rachael Gould ██████ ██████████████████████ (.10). | 0.60 | 520.00 | $312.00 |
| 12/21/2016 | POWE V | Revised and finalized Hilco retention | 0.60 | 520.00 | $312.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | application based on revised affidavit from Hilco and status of listing agreement (.40); exchanged communications with Hilco's representative regarding final listing agreement and application and regarding site visit (.10); exchanged communications with Rachael Gould ▮▮▮▮▮▮ (.10); prepared pleading for filing (No Charge). | | | |
| 12/22/2016 | POWE V | Finalized application for retention of Hilco for filing (.10); prepared communication to Joel Schneider regarding retention application (.10); prepared communications to Ms. Gould ▮▮▮▮▮ (.10); reviewed Court's order scheduling hearing and circulated order to Hilco and to client team (.10). | 0.40 | 520.00 | $208.00 |
| 01/04/2017 | CRIS T | Reviewed communications from O'Loughlin concerning the U.S. SBA's objections to the Motion to Employ Hilco and related documents. | 0.30 | 395.00 | $118.50 |
| 01/04/2017 | POWE V | Considered SBA communications on Hilco retention and responded to same; exchanged further communications with SBA (.40); exchanged communications with client regarding SBA position (.10). | 0.50 | 520.00 | $260.00 |
| 01/05/2017 | POWE V | Conference with Rachael Gould ▮▮▮▮▮▮ (.40); prepared communication to Hilco representative regarding hearing and next steps (.50); exchanged communications with to Joel Schneider at Hilco regarding Wednesday's hearing on retention of Hilco (.30); conference with Joel Schneider at Hilco regarding upcoming hearing and sale issues (.30); numerous conferences with Ms. Gould ▮▮▮▮▮▮ (.50). | 2.00 | 520.00 | $1,040.00 |
| 01/06/2017 | POWE V | Attention to preparation for hearing on retention of Hilco and prepared for conference with Hilco regarding same (.20); call with Hilco representatives and Custodian in preparation for hearing (.70); follow-up discussion with Rachael Gould ▮▮▮▮ | 1.20 | 520.00 | $624.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | ███████████████ (.10); exchanged communications with Hilco representatives regarding and sharing information for hearing (.20). | | | |
| 01/08/2017 | POWE V | Prepared examination and presentation for Hilco hearing. | 1.00 | 520.00 | $520.00 |
| 01/11/2017 | POWE V | Considered information from Hilco relating to no-price listings and prepared for hearing on Hilco retention (.50); represented debtor at hearing on Hilco retention (.60); traveled to and from hearing (2.0 [no charge for balance of travel time]); brief meeting with Hilco representative following hearing (.10); conference with Rachael Gould ████ ████████ (.30); reviewed audio file of hearing and prepared order granting application to employ Hilco (.60); prepared communication to Hilco circulating proposed order (.10); prepared communication to Ms. Gould ██████████████ ██ (.10). | 4.30 | 520.00 | $2,236.00 |
| 01/13/2017 | CRIS T | Considered how to be responsive to U.S. SBA request for information and protective order, and analysis of Hilco (.7); reviewed correspondence from O'Loughlin and drafted a response with respect to the proposed protective order (.4). | 1.10 | 395.00 | $434.50 |
| 01/13/2017 | POWE V | Strategized regarding next steps with Hilco regarding marketing and sale of building (.40); considered communication from counsel for SBA (.10); determined next steps for resolving request for confidential information from the SBA (.30); prepared communication to Rachael Gould ████████████████ ████████████████████████ (.20). | 1.00 | 520.00 | $520.00 |
| 01/16/2017 | POWE V | Considered communication from Binswanger regarding responding to Offutt (.10); prepared communication to Rachael Gould ███████████ ████████████ (.10). | 0.20 | 520.00 | $104.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2017 | POWE V | Exchanged communications with Rachael Gould r▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.10); conference with Ms. Gould ▮▮▮▮▮▮▮▮▮▮▮ (.20). | 0.30 | 520.00 | $156.00 |
| 01/18/2017 | POWE V | Prepared draft communications to Hilco and Binswanger regarding written response on Offutt offer (.30); prepared communication to Hilco regarding next steps in connection with marketing and sale of building (.20); prepared communication to US Trustee, Committee and SBA regarding Offutt offer (.20); prepared communication to client team ▮▮▮▮▮▮▮ (.20). | 0.90 | 520.00 | $468.00 |
| 01/19/2017 | CRIS T | Attention to the Order Granting Application for Order Approving Employment of Hilco, along with the correspondence from O'Loughlin regarding a protective order. | 0.30 | 395.00 | $118.50 |
| 01/19/2017 | POWE V | Attention to issues on SBA protective order (.20); considered information from Hilco and related issues for marketing, auction of property (.20); prepared communication to Rachael Gould ▮▮▮▮▮▮▮▮▮▮ (.10); conferred with Ms. Gould ▮▮▮▮ (.10); circulated communication to Hilco regarding marketing and sale issues (.10). | 0.70 | 520.00 | $364.00 |
| 01/20/2017 | CRIS T | Attention to correspondence from O'Loughlin, considered the issues and parties to a protective order, prepared a response and reviewed O'Loughlin's reply (.40); reviewed the hearing on the Application to Employ Hilco and considered a response to correspondence from O'Loughlin concerning a Protective Order (.90). | 1.30 | 395.00 | $513.50 |
| 01/20/2017 | POWE V | Prepared for and participated in call with Hilco representatives to discuss marketing and related issues. | 0.60 | 520.00 | $312.00 |
| 01/22/2017 | CRIS T | Reviewed the Agreed Confidentiality Order and a sample Stipulated Protective Order, and prepared an initial draft of the Stipulated | 5.10 | 395.00 | $2,014.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Protective Order (2.70); continued to draft and revised the Stipulated Protective Order (2.40). | | | |
| 01/23/2017 | CRIS T | Continued to draft and revise the Stipulated Protective Order and prepared a redline to the model order from the Northern District of Illinois (2.1); prepared correspondence to Gould ███████ ████ (.2); prepared correspondence to O'Loughlin concerning a Stipulated Protective Order (.2); considered related issues concerning the marketing of 1803 Georgetown Road for auction (.5); further revised the draft Stipulated Protective Order and a redline of the same, and forwarded the same to O'Loughlin (.8). | 3.80 | 395.00 | $1,501.00 |
| 01/23/2017 | POWE V | Prepared preliminary draft motion for bid procedures (1.30); prepared communication to US Trustee, Committee and SBA regarding proposal for auction (.70); further considered auction structure and proposal for bid procedures (.60); exchanged communications with SBA and US Trustee representatives regarding sale matters (.30); considered issues on SBA protective order (.10). | 3.00 | 520.00 | $1,560.00 |
| 01/24/2017 | CRIS T | Attention to voice message from O'Loughlin concerning the Stipulated Protective Order (.1); conferenced with O'Loughlin to negotiate the terms of the Stipulated Protective Order (.8); reviewed the Stipulated Protective Order per the discussion with O'Loughlin (1.9); prepared correspondence to O'Loughlin concerning the same (.1); attention to communications regarding the marketing efforts and prepared an update to the Custodian ███████████████████ (.5). | 3.40 | 395.00 | $1,343.00 |
| 01/24/2017 | POWE V | Conference with Rachael Gould ████ ██████████████ (.20); pulled together information for Hilco and prepared communication to Hilco with updated response to Offutt, information on warehouse and | 0.70 | 520.00 | $364.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | related information (.50). | | | |
| 01/25/2017 | CRIS T | Gathered additional due diligence materials to provide to Hilco and prepared correspondence forwarding the same to Schneider (.9); attention to correspondence with Hilco and inquired about the status of marketing materials (.3); continued to review the revisions to the draft Stipulated Protective Order and considered the same (.5); considered building plan and survey documents and provided the same to Hilco (.1); reviewed the Confidentiality Agreement for interested parties and made revisions to the same (1.7). | 3.50 | 395.00 | $1,382.50 |
| 01/25/2017 | POWE V | Considered information to provide and exchanged communications with Joel Schneider regarding due diligence information (.20); exchanged communications with Rachael Gould ██████████ (.20); considered issues related to proposals for sale of building and exchanged multiple communications with Hilco regarding same (.70); pulled together information in preparation for conference with Joel Schneider (.20); prepared preliminary draft confidentiality agreement for bidders (.60). | 1.90 | 520.00 | $988.00 |
| 01/26/2017 | CRIS T | Prepared for and conferenced with Scheider and Beck at Hilco concerning various issues regarding the marketing of the building, and followed-up with contact information (1.3); conferenced with Gould and Major ████ ██████████████████ (.8); reviewed due diligence materials, ██████ by Gould and resolution of the highway access issue, and prepared a summary of the same (1.0); prepared correspondence to Gould ███████████ (.1); revised and forwarded the draft Stipulated Protective Order to O'Loughlin for review (.5); responded to Gould █████████████ (.1). | 3.80 | 395.00 | $1,501.00 |
| 01/26/2017 | POWE V | Prepared for (.10) and call with Broker regarding marketing, bid procedures and sale | 1.40 | 520.00 | $728.00 |

Asset Disposition
Our Matter No. 35066.0003

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | matters, related due diligence needs (.70); considered resulting issues and prepared communication to Rachael Gould ███ ███ (.30); conferences with Ms. Gould and Angela Hart ████████████████ (No Charge); prepared communication regarding further response to Offutt (.30). | | | |
| 01/27/2017 | CRIS T | Reviewed and assembled due diligence materials concerning the Offutt issues and Illinois Department of Transportation documents (2.1); prepared correspondence to Gould ████████ (.6); considered the status of preparation of bid procedures and related issues to address with the marketing and sale of 1803 Georgetown Road (.5). | 3.20 | 395.00 | $1,264.00 |
| 01/27/2017 | POWE V | Attention to warehouse due diligence needs (.30); exchange with Joel Schneider at Hilco regarding same (.10). | 0.40 | 520.00 | $208.00 |
| 01/28/2017 | CRIS T | Prepared correspondence and considered issues to resolve with respect to the due diligence and data room issues. | 0.30 | 395.00 | $118.50 |
| 01/28/2017 | POWE V | Conference with Joel Schneider regarding sale terms (.10); prepared communication to Rachael Gould ██████████ (.20). | 0.30 | 520.00 | $156.00 |
| 01/29/2017 | CRIS T | Reviewed and revised the Motion for Bidding Procedures, Auction and Sale Hearing for the Tilton office and warehouse (2.5); reviewed the Application to Employ Hilco and continued to prepare and revise the Motion for Bidding Procedures, Auction and Sale Hearing (1.3). | 3.80 | 395.00 | $1,501.00 |
| 01/30/2017 | CRIS T | Continued to draft and revise the Motion for Bid Procedures and to Approve a Sale (1.2); researched and incorporated case law into the Motion for Bid Procedures and to Approve a Sale, and continued to prepare and revise the same (1.7); reviewed the Court's sale procedures and further research and continued to draft and revise the Motion for Bid Procedures and to Approve Sale, and | 4.40 | 395.00 | $1,738.00 |

Asset Disposition

Our Matter No. 35066.0003

Invoice No. 1456396

February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | summarized remaining issues to address (1.50). | | | |
| 01/30/2017 | POWE V | Reviewed updated valuation information provided by Hilco (.20); considered issues related to marketing proposal and bid procedures (.20); prepared communication to Rachael Gould ███████████████ ███████████ (.10). | 0.50 | 520.00 | $260.00 |
| 01/31/2017 | HIGH D | Analyzed and discussed with Crist Asset Purchase Agreement and related sale issues. | 1.00 | 465.00 | $465.00 |
| 01/31/2017 | CRIS T | Considered asset purchase agreement and due diligence issues with respect to the sale of 1803 Georgetown Road (.3); prepared a summary of the analysis on disclosure (.3). | 0.60 | 395.00 | $237.00 |
| 01/31/2017 | POWE V | Conference with Rachael Gould ██████ ████(.10); considered issues related to due diligence materials for bidders (.10). | 0.20 | 520.00 | $104.00 |
| 02/01/2017 | CRIS T | Conferenced with Gould ███████████ ███████████████████████████ ███████████████████████████ ████████████████████ | 0.80 | 395.00 | $316.00 |
| 02/01/2017 | POWE V | Conference with Hilco representatives Joel Schneider and Ed Beck regarding revised valuation (.25); reviewed comps and considered follow up (.25); conference with client team ████████████████ ██████████ (.75); reviewed information and prepared communication to client team ██████████████████████████ ███████████ (.75). | 2.00 | 520.00 | $1,040.00 |
| 02/02/2017 | CRIS T | Reviewed the revised Stipulated Protective Order received from O'Loughlin and prepared a final version with Certificate of Service (.8); considered ████████████████ from Gould ████████████ (.3); reviewed and revised the list of potential buyers and brokers to provide to Hilco (.3). | 1.40 | 395.00 | $553.00 |
| 02/02/2017 | POWE V | Exchanged communications with Hilco | 0.90 | 520.00 | $468.00 |

Asset Disposition
Our Matter No. 35066.0003

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | representatives regarding supporting information (.10); prepared communication to Rachael Gould ██████████████████ ████████████████ (.20); worked through issues on documents for due diligence and revised confidentiality agreement for access to due diligence materials (.60). | | | |
| 02/03/2017 | CRIS T | Reviewed additional materials to send to Hilco for marketing and due diligence. | 0.30 | 395.00 | $118.50 |
| 02/03/2017 | POWE V | Prepared due diligence materials (.90); prepared communication to Rachael Gould ██████████████████ (.20); prepared communication to Joel Schneider circulating documents and information (.30); exchanged communications with Ms. Gould ████████████████ ████████ (.10). | 1.50 | 520.00 | $780.00 |
| 02/06/2017 | CRIS T | Considered issues to discuss with Hilco regarding value. | 0.20 | 395.00 | $79.00 |
| 02/06/2017 | POWE V | Considered valuation issues in preparation for conference with Broker (.30); participated in conference with Hilco representatives regarding valuation (.50); conference with Rachael Gould ██████████████████ (.10); prepared communication to Ms. Gould ████████████████████ (.10); reviewed and revised bid procedures motion following conference with Broker (1.10). | 2.10 | 520.00 | $1,092.00 |
| 02/07/2017 | CRIS T | Reviewed the proposed procedures and bid parameters for the Motion to Approve Bid Procedures and Sale, considered how to proceed, and made proposed edits to the same, along with a summary of the same (2.2); considered the input from Hilco on the bidding procedures and further revisions to make to the Motion to Approve Bid Procedures (1.0). | 3.20 | 395.00 | $1,264.00 |
| 02/07/2017 | POWE V | Analysis and strategized on terms for sale procedures. | 0.70 | 520.00 | $364.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2017 | CRIS T | Prepared correspondence to Gould ███████████ ███████████████████████ | 0.50 | 395.00 | $197.50 |
| 02/08/2017 | CRIS T | Revised the Motion to Approve Bid Procedures and Sale based on input from Hilco and to address various issues and logistics with bids and other matters (3.0); reviewed the valuation materials received from Hilco and provided comments on the same (.2). | 3.20 | 395.00 | $1,264.00 |
| 02/08/2017 | POWE V | Exchanged communications with Rachael Gould ███████████████████ (.15); reviewed language in site description and prepared markup to correct reference to Taylor Street and related changes (.15); prepared communication to Hilco and exchanged communications with Hilco regarding revised BOV (.20); conference with Ms. Gould ██████████████████ (.20); considered comments of Custodian and prepared revisions to Bid Procedures motion requested (.70). | 1.40 | 520.00 | $728.00 |
| 02/09/2017 | HIGH D | Reviewed deed and agreement provisions for potential sale of property. | 1.00 | 465.00 | $465.00 |
| 02/09/2017 | CRIS T | Considered and made further edits to the Motion to Approve Bid Procedures and Sale with respect to comments by the Custodian (1.1); reviewed the liens asserted with respect to the real estate in conjunction with the Motion to Approve Bid Procedures and Sale, and further revised the Motion concerning the same (1.6); considered issues relating to the Stipulated Protective Order and confidential information regarding the real estate marketing (.2); continued to revise the Motion to Approve Bid Procedures and Sale with respect to auction process and bid requirements (.4); considered next steps with respect to the bid procedures and related issues, along with claims matters (.5); considered the deed and other property conveyance issues (.1); finalized | 4.70 | 395.00 | $1,856.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | and updated the Stipulated Protective Order for Judge Gorman's consideration (.2); further revised the Motion to Approve Bidding Procedures and Sale and prepared correspondence to Gould concerning the same (.6). | | | |
| 02/10/2017 | CRIS T | Considered issues raised by Gould concerning a response to Offutt's proposal and prepared an analysis of the same (.7); attention to the Notice of Order Deficiency and corrected the same, to re-upload a revised version for entry (.4); reviewed the purchase agreement language for an Illinois transaction and updated the Motion to Approve Bidding Procedure and Sale accordingly (.4); prepared correspondence to O'Loughlin, Petesch, Rossow and Huff concerning the Motion to Approve Bidding Procedures, Auction and Sale, the reserve price and response to Offutt (1.0); prepared correspondence to Gould ███████████ ███████████ (.3). | 2.80 | 395.00 | $1,106.00 |
| 02/10/2017 | POWE V | Reviewed and considered issues on response to Offutt. | 0.10 | 520.00 | $52.00 |
| 02/11/2017 | CRIS T | Prepared revised counter-proposal language communication to client team regarding responding to Offutt's proposal. | 0.70 | 395.00 | $276.50 |
| 02/13/2017 | CRIS T | Attention to correspondence from and responded to Gould ███████ ███████████ (.3); considered communications to the SBA, U.S. Trustee and Committee (.2); prepared communication to client team ███████████ ███████████ (.7); reviewed the Stipulated Protective Order entered by the bankruptcy court (.1). | 1.30 | 395.00 | $513.50 |
| 02/13/2017 | POWE V | Reviewed and finalized Tilton sale terms (.10); reviewed communications related to the bid procedures and considered response of U.S. Trustee representative Sabrina Petesch | 0.10 | 520.00 | $52.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding proposed procedures (.No Charge). | | | |
| 02/14/2017 | CRIS T | Reviewed the response from Petesch concerning the Motion to Approve Bid Procedures, Auction and Sale and considered the relevant language (.5); prepared a response to Petesch concerning the stalking horse bid, break-up fee and related procedures (.5); prepared the Bidding Procedures, Auction and Sale Hearing Order, and Bidding Procedures, to accompany the Motion to Approve Bid Procedures, Auction and Sale (1.9); prepared a summary of the status of responses concerning the counter-proposal to Offutt and proposed Motion to Approve Bidding Procedures, Auction and Sale (.1). | 3.00 | 395.00 | $1,185.00 |
| 02/14/2017 | POWE V | Exchanged communications with Joel Schneider at Hilco; considered information regarding sale of the Tilton property. | 0.30 | 520.00 | $156.00 |
| 02/15/2017 | CRIS T | Continued to prepare the Bidding Procedures for the proposed auction of 1803 Georgetown Road, the Notice of Intent to Sell, and made related revisions to the Motion to Approve Bidding Procedures, Auction and Sale (4.3); prepared a summary of revisions to the Motion to Approve Bidding Procedures and potential further issues to address (.3) | 4.60 | 395.00 | $1,817.00 |
| **Total Professional Services** | | | **107.30** | | **$47,973.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 43.60 | 520.00 | $22,672.00 |
| Tyson Crist | 61.70 | 395.00 | $24,371.50 |
| David Hight | 2.00 | 465.00 | $930.00 |
| **Total Professional Services** | **107.30** | | **$47,973.50** |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1456396
February 28, 2017

## COSTS ADVANCED

| Description | Amount |
|---|---|
| Color Photocopies | N/C |
| Color Photocopies | N/C |
| Travel to/from Urbana, Illinois for hearing on Application to Employ Hilco Real Estate (549 miles) (January 11, 2017) (Victoria E. Powers) | N/C |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0003.07222.MOTIONTOSELLTIL | N/C |
| Scan of Final Plat for Offutt-Gaudio Subdivision | $24.19 |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Postage Expense , | $38.08 |
| Photocopies | N/C |
| Photocopies | N/C |
| Postage Expense , | $38.08 |
| **Total Cost Advanced** | **$100.35** |

**Total Invoice Balance Due**                 $48,073.85



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1456397
February 28, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Case Administration
        Our Matter No. 35066.0005

## INVOICE SUMMARY

For Services rendered through February 15, 2017

Professional Services                                            $486.50

**Total Current Invoice**                                        **$486.50**



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with **Ice** Miller.
**icemiller.com/IoTSmarterCities**

Case Administration
Our Matter No. 35066.0005

Invoice No. 1456397
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2016 | CRIS T | Considered Klonicki's question ██████ ████ and prepared a response after reviewing prior communications. | 0.50 | 395.00 | $197.50 |
| 01/04/2017 | CRIS T | Reviewed the ████████████ ████ received from Klonicki, prepared an analysis and response to Klonicki, and docketed the relevant claim date. | 0.60 | 395.00 | $237.00 |
| 02/13/2017 | POWE V | Conferred with Dave Hight and Rachael Gould ██████████████ | 0.10 | 520.00 | $52.00 |
| **Total Professional Services** | | | **1.20** | | **$486.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 1.10 | 395.00 | $434.50 |
| Victoria Powers | 0.10 | 520.00 | $52.00 |
| **Total Professional Services** | **1.20** | | **$486.50** |

| | |
|---|---|
| **Total Invoice Balance Due** | $486.50 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1456398
February 28, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Fee and Employment Applications
        Our Matter No. 35066.0008

## INVOICE SUMMARY

For Services rendered through February 15, 2017

Professional Services                                         $12,053.00

**Total Current Invoice**                                    **$12,053.00**



Fee and Employment Applications
Our Matter No. 35066.0008

Invoice No. 1456398
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2016 | POWE V | Attention to preparation of second interim fee application. | 0.50 | 520.00 | $260.00 |
| 12/08/2016 | BABB V | Updated fee and expense worksheets with fees and expenses billed up to April 15, 2016 to supplement second interim fee application to be filed with the court. | 6.00 | 150.00 | $900.00 |
| 12/08/2016 | POWE V | Attention to preparation of second interim fee application. | 0.80 | 520.00 | $416.00 |
| 12/09/2016 | BABB V | Updated fee and expense summaries for second interim fee application. | 5.50 | 150.00 | $825.00 |
| 12/20/2016 | POWE V | Attention to preparation of support and backup on second interim Fee Application. | 3.00 | 520.00 | $1,560.00 |
| 12/21/2016 | BABB V | Reviewed recent client invoices and prepared summary of attorney fees and expenses to updated second interim fee application for Ice Miller. | 3.60 | 150.00 | $540.00 |
| 12/21/2016 | POWE V | Attention to fee application backup and support. | 1.00 | 520.00 | $520.00 |
| 12/22/2016 | BABB V | Continued review of client invoices and prepared worksheet summary of attorney fees and expenses to updated second interim fee application for Ice Miller; began to prepare second interim fee application to be filed with the Court. | 6.50 | 150.00 | $975.00 |
| 12/22/2016 | POWE V | Worked on Fee Application (.20); reviewed Court's published opinion on fee applications (.10). | 0.30 | 520.00 | $156.00 |
| 12/23/2016 | BABB V | Continued to finalize second interim application fee worksheets. | 4.00 | 150.00 | $600.00 |
| 12/23/2016 | POWE V | Reviewed fee application summary of invoiced amounts. | 0.10 | 520.00 | $52.00 |
| 12/28/2016 | BABB V | Finalized worksheet of fees and expenses in order to prepare second interim application to be filed with the Court. | 6.00 | 150.00 | $900.00 |
| 12/28/2016 | POWE V | Exchanged communications with Rachael Gould ███████████████ | 0.10 | 520.00 | $52.00 |

Fee and Employment Applications
Our Matter No. 35066.0008

Invoice No. 1456398
February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2017 | POWE V | Conference with Rachael Gould ███████ ███████ | 0.10 | 520.00 | $52.00 |
| 01/11/2017 | BABB V | Prepared narrative of services performed for second interim fee application. | 2.80 | 150.00 | $420.00 |
| 01/23/2017 | BABB V | Prepared narrative of services performed for second interim fee application for Ice Miller invoices. | 2.30 | 150.00 | $345.00 |
| 01/24/2017 | BABB V | Prepared narrative of services performed for second interim fee application for Ice Miller invoices. | 8.00 | 150.00 | $1,200.00 |
| 01/25/2017 | BABB V | Prepared narrative of services performed for second interim fee application for Ice Miller invoices (6.0); redacted invoices for filing with the Court (1.0). | 7.00 | 150.00 | $1,050.00 |
| 01/26/2017 | BABB V | Redacted Ice Miller invoices for filing with the Court. | 3.00 | 150.00 | $450.00 |
| 01/27/2017 | BABB V | Redacted Ice Miller invoices for filing with the Court. | 4.30 | 150.00 | $645.00 |
| 01/28/2017 | BABB V | Redacted Ice Miller invoices for filing with the Court. | 0.90 | 150.00 | $135.00 |
| **Total Professional Services** | | | **65.80** | | **$12,053.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 5.90 | 520.00 | $3,068.00 |
| Vicki Babbert | 59.90 | 150.00 | $8,985.00 |
| **Total Professional Services** | **65.80** | | **$12,053.00** |

**Total Invoice Balance Due**                    $12,053.00



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1456399
February 28, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Litigation against 1803, LLC; Gaudio Diversified; Eric Gaudio; and
        Dennis Gaudio
        Our Matter No. 35066.0016

### INVOICE SUMMARY (REVISED)

For Services rendered through February 15, 2017

| | |
|---|---|
| Professional Services | $988.00 |
| Disbursements | $0.00 |
| **Total Current Invoice** | **$988.00** |



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with Ice Miller.
**ice**miller.com/IoTSmarterCities

Litigation against 1803, LLC; Gaudio Diversified; Eric Gaudio, and Dennis Gaudio        Invoice No. 1456399
Our Matter No. 35066.0016                                                                February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2016 | POWE V | Prepared Amendment to Gaudio Settlement Agreement (30); exchanged communications with Rachael Gould ▮▮▮▮▮ (.10); circulated Amendment Agreement to Dennis and Eric Gaudio and exchanged communications with Dennis Gaudio regarding Amendment (.10). | 0.50 | 520.00 | $260.00 |
| 12/22/2016 | POWE V | Conferred with Rachael Gould ▮▮▮▮▮ (.10); reviewed terms of settlement agreement in connection with next steps (.10); call to Eric Gaudio and prepared communication to Dennis and Eric Gaudio regarding settlement status (.10); prepared Stipulated Judgment for entry in District Court (.20); prepared communication to Ms. Gould ▮▮▮▮▮ (.10); exchanged further communications with Dennis and Eric Gaudio (.10). | 0.70 | 520.00 | $364.00 |
| 12/23/2016 | POWE V | Exchange with Eric Gaudio regarding lending for payment of settlement amount; prepared communication to Rachael Gould ▮▮▮▮▮ | 0.10 | 520.00 | $52.00 |
| 01/03/2017 | POWE V | Considered communication from and prepared response to Eric Gaudio regarding settlement payment and transaction closing; exchanged further communications with Mr. Gaudio; prepared communications to Rachael Gould ▮▮▮▮▮ (.10); reviewed District Court's entered order; prepared communication to Rachael Gould ▮▮▮▮▮ (.10). | 0.20 | 520.00 | $104.00 |
| 01/06/2017 | POWE V | Exchanged multiple communications with Dennis Gaudio and with Eric Gaudio regarding settlement payment, stipulated judgment questions (.10); exchanged communications with Rachael Gould ▮▮▮▮▮ (.10); attention to releases related to Vermilion Road property in connection with | 0.30 | 520.00 | $156.00 |

Litigation against 1803, LLC; Gaudio Diversified, Eric Gaudio, and Dennis Gaudio

Our Matter No. 35066.0016

Invoice No. 1456399

February 28, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | settlement and exchanges and conference with Ms. Gould ███████ ███████████████ (.10). | | | |
| 01/26/2017 | POWE V | Attention to Gaudio settlement payment receipt of funds. | 0.10 | 520.00 | $52.00 |
| **Total Professional Services** | | | **1.90** | | **$988.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 1.90 | 520.00 | $988.00 |
| **Total Professional Services** | **1.90** | | **$988.00** |

### COSTS ADVANCED

| Description | Amount |
|-------------|--------|
| Travel to/from U.S. Bankruptcy Court in Urbana, Illinois for hearing re Illinois Dept. of Revenue Application for Administrative Expenses (592 miles) (November 9, 2016) (Victoria E. Powers) | N/C |
| **Total Cost Advanced** | **$0.00** |

| | |
|---|---|
| **Total Invoice Balance Due** | $988.00 |



LEGAL COUNSEL

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1456400
February 28, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     US Trustee Communication Activities
        Our Matter No. 35066.0017

## INVOICE SUMMARY

For Services rendered through February 15, 2017

Professional Services                                            $1,129.50

**Total Current Invoice**                                        **$1,129.50**



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with Ice Miller.
**icemiller.com/IoTSmarterCities**

US Trustee Communication Activities                                              Invoice No. 1456400
Our Matter No. 35066.0017                                                        February 28, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2016 | CRIS T | Prepared the description of significant events for November 2016 to include in the monthly operating report. | 0.40 | 395.00 | $158.00 |
| 01/04/2017 | CRIS T | Reviewed the November 2016 Monthly Operating Report, the redactions, and prepared correspondence to Klonicki concerning ████ (.5); correspondence with Klonicki on ████████████ and reviewed the revised version for filing (.3). | 0.80 | 395.00 | $316.00 |
| 01/24/2017 | CRIS T | Prepared the significant events to include in the Monthly Operating Report for December 2016. | 0.50 | 395.00 | $197.50 |
| 01/24/2017 | POWE V | Reviewed monthly operating report for filing. | 0.10 | 520.00 | $52.00 |
| 01/30/2017 | JORI W | Reviewed and redacted bankruptcy report and accountings for December 2016 in order to prepare for filing of monthly operating report. | 0.30 | 150.00 | $45.00 |
| 02/02/2017 | CRIS T | Reviewed the ████████████ received from Klonicki and prepared the same for filing (.6); prepared a ████ Klonicki, and forwarded the final version to Joris for filing (.2). | 0.80 | 395.00 | $316.00 |
| 02/03/2017 | JORI W | Finalized and submitted December monthly operating report with the Bankruptcy Court. | 0.30 | 150.00 | $45.00 |
| **Total Professional Services** | | | **3.20** | | **$1,129.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 2.50 | 395.00 | $987.50 |
| Victoria Powers | 0.10 | 520.00 | $52.00 |
| Wendy J. Joris | 0.60 | 150.00 | $90.00 |
| **Total Professional Services** | **3.20** | | **$1,129.50** |

US Trustee Communication Activities
Our Matter No. 35066.0017

Invoice No. 1456400
February 28, 2017

**Total Invoice Balance Due**                                                    $1,129.50



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1460812
March 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:    Asset Analysis and Recovery
       Our Matter No. 35066.0002

## INVOICE SUMMARY

For Services rendered through March 15, 2017

Professional Services      $39.50

**Total Current Invoice**      **$39.50**

Asset Analysis and Recovery
Our Matter No. 35066.0002

Invoice No. 1460812
March 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| **Small Business Administration** | | | |
| 02/17/2017 | CRIS T | Reviewed the Notice of telephonic hearing and the Order denying motions for summary judgment in preparation for the status hearing. | 0.10 |
| **Subtotal for Small Business Administration** | | | **$39.50** |
| **Total Professional Services** | | | **$39.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 0.10 | 395.00 | $39.50 |
| **Total Professional Services** | **0.10** | | **$39.50** |

**Total Invoice Balance Due**                                          $39.50



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1460813
March 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Asset Disposition
        Our Matter No. 35066.0003

## INVOICE SUMMARY

For Services rendered through March 15, 2017

| | |
|---|---|
| Professional Services | $17,510.00 |
| Disbursements | $315.09 |
| **Total Current Invoice** | **$17,825.09** |



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with **Ice** Miller.
**icemiller.com/IoTSmarterCities**

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1460813
March 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2017 | CRIS T | Considered a deposit requirement and discussing the same with Hilco and the Custodian. | 0.20 | 395.00 | $79.00 |
| 02/16/2017 | POWE V | Reviewed revisions to bid procedures motion (.30); considered sale issues, good faith deposit, and follow-up with Hilco (.30); prepared revised communication to Binswanger regarding Offutt counter (.40). | 1.00 | 520.00 | $520.00 |
| 02/17/2017 | CRIS T | Conferenced with Schneider concerning a bid deposit requirement and left a message for the Custodian concerning the same (.7); prepared an update to Gould ███████████ ███████████ (.2); conferenced with Gould regarding ███████████ (.1); revised the Motion to Approve Bidding Procedures, Auction and Sale to incorporate the deposit requirement and runner-up bidder components (1.8); considered the timing of filing the Motion (.3); prepared correspondence to Hilco forwarding the revised Motion and Bidding Procedures for review (.4). | 3.50 | 395.00 | $1,382.50 |
| 02/17/2017 | POWE V | Strategized regarding finalization and filing of bid procedures motion; considered delivery of information to SBA under Protective Order; prepared for upcoming hearing. | 0.20 | 520.00 | $104.00 |
| 02/18/2017 | CRIS T | Reviewed the comments on the Motion and Bidding Procedures from Hilco, revised the Motion and Bidding Procedures accordingly and prepared a response to Hilco. | 1.90 | 395.00 | $750.50 |
| 02/19/2017 | CRIS T | Considered and researched notice and service issues with respect to the Motion for Bidding Procedures, Auction and Sale (1.6); further researched notice and services issues, considered the parties to be served, reviewed the bankruptcy court's information regarding service and addresses, and determined how to proceed (1.5). | 3.10 | 395.00 | $1,224.50 |
| 02/20/2017 | CRIS T | Considered, researched addresses and rules, and prepared the Service Lists for the Certificate of Service to the Motion to | 4.00 | 395.00 | $1,580.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1460813
March 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Approve Bid Procedures, Auction and Sale of 1803 Georgetown Road. | | | |
| 02/20/2017 | POWE V | Reviewed revised bid procedures motion and order and considered open issues; communication with Hilco regarding same. | 0.10 | 520.00 | $52.00 |
| 02/21/2017 | CRIS T | Continued to consider, research and revise various portions of the Motion to Approve Bid Procedures, Auction and Sale, and finalized the same for filing (2.8); revised the Certificate of Service and considered issues with the filing and court's procedures (.1); marked the documents prepared by Hilco for exchange with the U.S. SBA pursuant to the Stipulated Protective Order and prepared correspondence to O'Loughlin concerning the same (.9); reviewed the Broker Opinion of Value and prepared correspondence to Beck concerning the same (.5); finalized the Motion to Approve Bid Procedures, Auction and Sale for filing and reviewed the file-stamped copy (1.1). | 5.40 | 395.00 | $2,133.00 |
| 02/21/2017 | POWE V | Reviewed and provided comments on final revisions to bid procedures motion. | 0.10 | 520.00 | $52.00 |
| 02/22/2017 | CRIS T | Reviewed the audio of the summary judgment hearing and considered other notice and timing issues in preparation for the status hearing. | 1.30 | 395.00 | $513.50 |
| 02/22/2017 | CRIS T | Revised correspondence to O'Loughlin to provide her with documents under the Stipulated Protective Order (.3); considered the issues to address in conjunction with the potential sale of 1803 Georgetown Road and to prepare for the status hearing (.1). | 0.40 | 395.00 | $158.00 |
| 02/22/2017 | POWE V | Exchanged communications with Rachael Gould regarding ███████████. | 0.10 | 520.00 | $52.00 |
| 02/23/2017 | CRIS T | Continued to prepare for the continued status hearing on the adversary proceeding against the SBA and status of selling the real estate (2.1); attended the telephonic hearing on the status of the SBA adversary the sale of real estate and represented the Debtor at the same (.9); considered how to revise the Motion for | 5.80 | 395.00 | $2,291.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1460813
March 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Bid Procedures to comply with the Court's comments at the telephonic hearing (.2); revised the Motion for Bid Procedures, Auction and Sale Hearing (2.6). | | | |
| 02/23/2017 | CRIS T | Continued to prepare for the continued status hearing on the adversary proceeding against the SBA and status of selling the real estate. | 2.10 | 395.00 | $829.50 |
| 02/23/2017 | POWE V | Analysis of next steps following hearing on bid procedures motion (.40). | 0.40 | 520.00 | $208.00 |
| 02/24/2017 | CRIS T | Continued to revise the Motion to Approve Bidding Procedures, Auction and Sale Hearing in accordance with the status hearing, revised the Bid Procedures Order and Bidding Procedures, and prepared the Notice of Intent to Sell (6.7); prepared correspondence to Gould concerning ███████ ████████████████████ ██████████████████ ███████ (.2); prepared correspondence to Schneider at Hilco concerning the status hearing held regarding the Motion to Approve Bid Procedures and Sale Free and Clear of Liens and revisions to the same as a result of the hearing (.2). | 7.10 | 395.00 | $2,804.50 |
| 02/27/2017 | POWE V | Conferred with Rachael Gould regarding ███████████████████████████ | 0.20 | 520.00 | $104.00 |
| 03/02/2017 | CRIS T | Reviewed and made final edits and comments on the Motion to Approve Bid Procedures, Auction and Sale Hearing Date. | 0.50 | 395.00 | $197.50 |
| 03/02/2017 | POWE V | Reviewed and revised updated Bid Procedures Motion, proposed Order and Notice of Intent. | 0.90 | 520.00 | $468.00 |
| 03/03/2017 | POWE V | Revised bid procedures motion and related pleadings to address auction information to be provided and reviewed information for inclusion of parties on service list. | 0.70 | 520.00 | $364.00 |
| 03/07/2017 | CRIS T | Prepared correspondence to Schneider at Hilco concerning the Motion to Approve Bid Procedures, telephonic hearing and related | 1.50 | 395.00 | $592.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1460813
March 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | issues after reviewing the same and the objection period (.8); prepared correspondence to the Custodian concerning █████████ (.2); communications to Schneider at Hilco regarding bidding issues (.20); communications to the Custodian concerning ████████ (.3). | | | |
| 03/07/2017 | POWE V | Exchanged communications with Joel Schneider at Hilco regarding marketing of property (.10); analysis of next steps (.10); conference with Rachael Gould regarding ████████ (.10). | 0.30 | 520.00 | $156.00 |
| 03/08/2017 | CRIS T | Considered issues to discuss with Hilco concerning the marketing of 1803 Georgetown Road and conferenced with Schneider and Beck concerning the same (1.0); conferenced with Judge Gorman's chambers regarding the deadlines in the Motion to Approve Bid Procedures (.1); revised the marketing notice to be used by Hilco and prepared correspondence to Schneider concerning the same (.6). | 1.70 | 395.00 | $671.50 |
| 03/08/2017 | POWE V | Conference with Joel Schneider at Hilco regarding next steps with marketing and schedule for bid procedures; considered best approach for revision to schedule. | 0.20 | 520.00 | $104.00 |
| 03/15/2017 | CRIS T | Prepared correspondence to Hilco concerning the status of marketing (.1); conferenced with the Custodian concerning ████████ ████████ (.2). | 0.30 | 395.00 | $118.50 |
| **Total Professional Services** | | | **43.00** | | **$17,510.00** |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1460813
March 23, 2017

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Victoria Powers | 4.20 | 520.00 | $2,184.00 |
| Tyson Crist | 38.80 | 395.00 | $15,326.00 |
| **Total Professional Services** | **43.00** | | **$17,510.00** |

## COSTS ADVANCED

| Description | Amount |
|---|---|
| Postage Expense , | $3.68 |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Postage Expense , | $11.27 |
| ,Client Data Storage - Feb 2017 First Midwest - | N/C |
| Court filing fee for motion to sell | $181.00 |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0003.07222.MOTIONTOSELLTIL | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Postage Expense , | $119.14 |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0003.07222.MOTIONTOSELLTIL | N/C |
| **Total Cost Advanced** | **$315.09** |

| | |
|---|---|
| **Total Invoice Balance Due** | $17,825.09 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1460814
March 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Employee Benefits / Pensions
        Our Matter No. 35066.0007

## INVOICE SUMMARY

For Services rendered through March 15, 2017

Professional Services                                              $325.50

**Total Current Invoice**                                    **$325.50**



As a **leader** in your community, how will **YOU** build a **Smarter City**?

Build a Smarter City with Ice Miller.
**icemiller.com/IoTSmarterCities**

Employee Benefits / Pensions
Our Matter No. 35066.0007

Invoice No. 1460814
March 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2017 | BURK C | Located 2010 401(k) adoption agreement and reviewed same for timing requirements related to 2013 safe harbor contributions; worked on analysis regarding same. | 0.70 | 465.00 | $325.50 |
| **Total Professional Services** | | | **0.70** | | **$325.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Craig C. Burke | 0.70 | 465.00 | $325.50 |
| **Total Professional Services** | **0.70** | | **$325.50** |

**Total Invoice Balance Due**                                                    $325.50



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1460815
March 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:   Fee and Employment Applications
      Our Matter No. 35066.0008

### INVOICE SUMMARY

For Services rendered through March 15, 2017

Professional Services                                      $675.00

**Total Current Invoice**                                **$675.00**



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with Ice Miller.
**icemiller.com/IoTSmarterCities**

Fee and Employment Applications
Our Matter No. 35066.0008

Invoice No. 1460815
March 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2017 | BABB V | Redacted Ice Miller invoices to Custodian for filing with the Court. | 1.00 | 150.00 | $150.00 |
| 03/01/2017 | BABB V | Completed redactions of Ice Miller invoices to the Custodian for filing with the Court. | 3.50 | 150.00 | $525.00 |
| **Total Professional Services** | | | **4.50** | | **$675.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Vicki Babbert | 4.50 | 150.00 | $675.00 |
| **Total Professional Services** | **4.50** | | **$675.00** |

| | |
|---|---|
| **Total Invoice Balance Due** | $675.00 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1460816
March 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:    US Trustee Communication Activities
       Our Matter No. 35066.0017

## INVOICE SUMMARY

For Services rendered through March 15, 2017

Professional Services                                                $524.50

**Total Current Invoice**                                        **$524.50**



US Trustee Communication Activities
Our Matter No. 35066.0017

Invoice No. 1460816
March 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2017 | CRIS T | Prepared the significant events description for January 2017 for the Monthly Operating Report. | 0.60 | 395.00 | $237.00 |
| 03/07/2017 | CRIS T | Reviewed the ███████ ████████████ from Klonicki and prepared a response concerning ██████ | 0.30 | 395.00 | $118.50 |
| 03/07/2017 | JORI W | Redacted January bankruptcy report and accountings to prepare for filing of monthly operating report. | 0.30 | 150.00 | $45.00 |
| 03/10/2017 | CRIS T | Reviewed the redacted January 2017 monthly operating report for filing and identified further redactions to make. | 0.20 | 395.00 | $79.00 |
| 03/10/2017 | JORI W | Completed redactions and submitted January monthly operating report to bankruptcy court. | 0.30 | 150.00 | $45.00 |
| **Total Professional Services** | | | **1.70** | | **$524.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 1.10 | 395.00 | $434.50 |
| Wendy J. Joris | 0.60 | 150.00 | $90.00 |
| **Total Professional Services** | **1.70** | | **$524.50** |

| | |
|---|---|
| **Total Invoice Balance Due** | $524.50 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1465143
April 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Asset Disposition
        Our Matter No. 35066.0003

## INVOICE SUMMARY

For Services rendered through April 15, 2017

| | |
|---|---|
| Professional Services | $18,638.00 |
| Disbursements | $3.22 |
| **Total Current Invoice** | **$18,641.22** |



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with **Ice** Miller.
**icemiller.com/IoTSmarterCities**

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1465143
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2017 | CRIS T | Reviewed the marketing update from Beck at Hilco (.2); prepared correspondence to the Custodian concerning ███████ (.8); prepared a response to Beck concerning marketing the 1803 Georgetown Road property (.1). | 1.10 | 395.00 | $434.50 |
| 03/21/2017 | CRIS T | Considered issues and prepared for the telephonic hearing on the Motion to Approve Bid Procedures for Sale of 1803 Georgetown Road. | 0.20 | 395.00 | $79.00 |
| 03/22/2017 | CRIS T | Considered the status of marketing, and the issues for the telephonic hearing on the Motion to Approve Bid Procedures (.2); prepared correspondence to Beck and Schneider at Hilco concerning marketing plans, and attention to Schneider's response (.3); reviewed the Motion for Bid Procedures in preparation for the telephonic hearing (.8). | 1.30 | 395.00 | $513.50 |
| 03/22/2017 | POWE V | Analysis of Hilco marketing issues. | 0.10 | 520.00 | $52.00 |
| 03/23/2017 | CRIS T | Reviewed the Hilco Real Estate, LLC Consulting and Advisory Services Agreement and Motion and Order concerning the same, and considered issues concerning the marketing process for the bid procedures hearing (.5); represented the debtor at the telephonic hearing on the Motion to Approve Bid Procedures (.8); prepared for and conferenced with Schneider and Beck with Hilco on the status of marketing and plans for marketing (.6); further prepared for the telephonic hearing on the Motion to Approve Bid Procedures (2.3); considered the court's comments and next steps in the sale process (.3); prepared the revised Bid Procedures Order, Bid Procedures and Notice of Intent to Sell based on the court hearing (1.3); prepared correspondence to Hilco concerning the court hearing, approval of the bidding procedures, and about the auction time (.2); prepared correspondence to the Custodian regarding ███████ | 6.50 | 395.00 | $2,567.50 |

Asset Disposition                                                    Invoice No. 1465143
Our Matter No. 35066.0003                                                April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | ████████████████████████ (.5). | | | |
| 03/24/2017 | CRIS T | Finalized and electronically uploaded the revised Bid Procedures Order, Bidding Procedures, and Notice of Intent to Sell for the Court's review and entry. | 0.80 | 395.00 | $316.00 |
| 03/27/2017 | CRIS T | Reviewed and made edits to the public relations article to advertise the bankruptcy sale process (.6); further edited the public relations article and prepared correspondence to Gould and to Beck concerning the same (1.1); prepared the Amended Motion to Sell 1803 Georgetown Road (1.6); made further edits to the press release (.2). | 3.50 | 395.00 | $1,382.50 |
| 03/28/2017 | CRIS T | Considered and prepared the Additional Service List to the Amended Motion to Sell 1803 Georgetown Road, Tilton, Illinois, to serve it upon potential purchasers. | 2.20 | 395.00 | $869.00 |
| 03/29/2017 | CRIS T | Continued to prepare the Amended Motion to Sell and considered case law and issues concerning the same (2.6); continued to revise the Amended Motion to Sell 1803 Georgetown Road (.9); prepared the Certificate of Service for the Amended Motion to Sell and Notice of Intent to Sell 1803 Georgetown Road, Tilton, Illinois (1.4). | 4.90 | 395.00 | $1,935.50 |
| 03/30/2017 | CRIS T | Considered further issues with respect to the Amended Motion to Sell (2.0); researched issues with respect to sales free and clear of liens for the Amended Motion to Sell (1.50); reviewed the creditor matrix, master claims chart and prior service list for the Notice of Administrative Claims Bar Date and prepared the updated service lists for the Certificate of Service for the Amended Motion to Sell and Notice of Intent to Sell concerning 1803 Georgetown Road (5.20); considered the service requirements and revised the Certificate of Service for the Amended Motion to Sell and Notice of Intent to Sell accordingly (.50); prepared correspondence to Hilco concerning the service list for potential purchasers for the Amended Motion to Sell | 9.40 | 395.00 | $3,713.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1465143
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | 1803 Georgetown Road (.20). | | | |
| 03/30/2017 | CRIS T | Spiros Law:  Prepared correspondence to the Custodian regarding ███████████████ ███████████  [Matter 6] | 0.30 | 395.00 | $118.50 |
| 03/30/2017 | POWE V | Considered issues on updated Sale Motion. | 0.10 | 520.00 | $52.00 |
| 03/31/2017 | CRIS T | Oversaw filing of Amended Motion to Sell 1803 Georgetown Road and the Notice of Intent to Sell (.20); Oversaw filing of the Certificate of Service with respect to the Amended Motion to Sell and Notice of Intent to Sell (.30); considered issues regarding filing and service of the Amended Motion to Sell and Notice of Intent to Sell and finalized the Certificate of Service for filing (.80); conferenced with the Custodian regarding ███████████████████████ (.40); made final edits to the Amended Motion to Sell 1803 Georgetown Road (.60). | 2.30 | 395.00 | $908.50 |
| 03/31/2017 | CRIS T | Considered various revisions to the Amended Motion to Sell and the status of potential objections to claims related to the same concerning the Internal Revenue Service and Illinois Department of Revenue (1.0); made final additions and edits to the Amended Motion to Sell with respect to the liens on the real estate, to be sold free and clear of (1.30); edited and finalized the Notice of Intent to Sell, Exhibit 1 - Bidding Procedures and Exhibit 2 - Bid Procedures Order for filing (1.50); prepared correspondence to the Custodian regarding ████████████ ██████████ (.10). | 3.90 | 395.00 | $1,540.50 |
| 03/31/2017 | POWE V | Considered revised Sale Motion issues (.20); reviewed revised Sale Motion and provided comments (.30). | 0.50 | 520.00 | $260.00 |
| 04/03/2017 | CRIS T | Confirmed the Amended Motion to Sell 1803 Georgetown Road and the Notice of Intent to Sell were served in accordance with the | 1.50 | 395.00 | $592.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1465143
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Motion and Order for Procedures (.2); attention to the interested parties list received from Beck at Hilco and prepared a response to confirm the additional interested parties and forwarded the Amended Motion to Sell and Notice of Intent to Sell to post to Hilco's webpage (.4); arranged for service of the Amended Motion to Sell and Notice of Intent to Sell upon the additional interested parties and prepared a Supplemental Certificate of Service regarding the same (.3); filed the Supplemental Certificate of Service for the Amended Motion to Sell and Notice of Intent to Sell to additional potential purchasers (.3); attention to message form Glass and returned his call concerning the Amended Motion to Sell (.3). | | | |
| 04/04/2017 | CRIS T | Reviewed service of the Notice of Intent to Sell in comparison to the prior service by Bankruptcy Noticing Center to identify any additional addresses (1.3); conferenced with Glass concerning the Amended Motion to Sell (.1); further reviewed service of the Notice of Intent to Sell to confirm against the Top 20 Lists, Amended Matrix and prior service of the Administrative Claims Bar Date (.9). | 2.30 | 395.00 | $908.50 |
| 04/05/2017 | CRIS T | Corresponded with Beck at Hilco concerning inquiries about the Tilton property (.1); conferenced with Beck concerning inquiries about the Tilton property (.4); reviewed the due diligence documents in the data room and prepared a mark-up to the ALTA survey to show the driveway connection from current access point and prepared correspondence to Beck concerning the same (1.2); prepared correspondence to the Custodian ████████████████████████ (.3). | 2.00 | 395.00 | $790.00 |
| 04/06/2017 | CRIS T | Attention to correspondence from Gould with respect to ████████████████████ and considered how to proceed and prepared a response to the Custodian (.20); prepared correspondence to Beck concerning a conference to discuss access and marketing (.20); corresponded with | 1.50 | 395.00 | $592.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1465143
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Hilco and the Custodian to arrange a marketing call (.30); reviewed files for quotes on the driveway reconfiguration (.60); prepared correspondence to Major concerning ███ █████████████████ (.20). | | | |
| 04/07/2017 | CRIS T | Reviewed the quotes on driveway reconfiguration (.2); prepared for the conference call with Hilco and the Custodian (.2); conferenced with the Custodian and Hilco concerning the status of marketing and inquiries, access and driveway installation, and related issues (.7); conferenced with Gould ███████████████████ █████████ (.2); prepared correspondence to Schneider and Beck concerning the driveway quotes and updates (.1). | 1.40 | 395.00 | $553.00 |
| 04/10/2017 | CRIS T | Reviewed the Status Report for week ending April 7, 2017 received from Hilco. | 0.10 | 395.00 | $39.50 |
| 04/11/2017 | CRIS T | Considered the status of the sale process for 1803 Georgetown Road and issues to address, as discussed with Hilco, as well as contingencies (.5); considered internal marketing of the 1803 Georgetown Road property (.1). | 0.60 | 395.00 | $237.00 |
| 04/11/2017 | POWE V | Considered issues on sale of Tilton Warehouse and analysis of marketing and sale options. | 0.20 | 520.00 | $104.00 |
| 04/12/2017 | CRIS T | Considered issues regarding the sale process and potential modifications or relief to seek. | 0.20 | 395.00 | $79.00 |
| 04/13/2017 | CRIS T | Considered additional marketing for the 1803 Georgetown Road property. | 0.10 | 395.00 | $39.50 |
| 04/14/2017 | CRIS T | Prepared a summary update on the additional marketing effort. | 0.20 | 395.00 | $79.00 |
| **Total Professional Services** | | | **46.90** | | **$18,638.00** |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1465143
April 23, 2017

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 46.00 | 395.00 | $18,170.00 |
| Victoria Powers | 0.90 | 520.00 | $468.00 |
| **Total Professional Services** | **46.90** | | **$18,638.00** |

## COSTS ADVANCED

| Description | Amount |
|-------------|--------|
| Color Photocopies | N/C |
| Photocopies | N/C |
| Photocopies , | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Postage Expense , | $3.22 |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Photocopies | N/C |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0003.07222.AMSALEMOTION | N/C |
| Photocopies | N/C |
| **Total Cost Advanced** | **$3.22** |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1465143
April 23, 2017

**Total Invoice Balance Due**                                          $18,641.22



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1465144
April 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:    Case Administration
       Our Matter No. 35066.0005

## INVOICE SUMMARY

For Services rendered through April 15, 2017

Professional Services                                              $4,157.50

**Total Current Invoice**                                         **$4,157.50**



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with Ice Miller.
**icemiller.com/IoTSmarterCities**

Case Administration
Our Matter No. 35066.0005

Invoice No. 1465144
April 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2017 | POWE V | Conference with Kim Klonicki and Rachael Gould regarding ████████ ████████████ | 0.70 | 520.00 | $364.00 |
| 03/23/2017 | POWE V | Exchanged communications with client team regarding ██████████. | 0.10 | 520.00 | $52.00 |
| 03/30/2017 | POWE V | Preliminary review of backup information for tax return (.50); considered legal issues (.90); exchanged communications with Kim Klonicki and Rachael Gould regarding ████ (.10). | 1.50 | 520.00 | $780.00 |
| 03/31/2017 | ANDE D | Worked on analysis of potential for recognition of discharge of indebtedness income upon confirmation of plan (1.6); prepared communication to team regarding ████ (1.1). | 2.70 | 365.00 | $985.50 |
| 03/31/2017 | POWE V | Considered annual tax return issues raised by accountants (.30); conference with Rachael Gould and Kim Klonicki regarding ██████ and exchanged further communications with Ms. Gould and Ms. Klonicki regarding ████ (.30); analysis of tax return issues and prepared communication to Ms. Gould and Ms. Klonicki ██████████ (1.10). | 1.70 | 520.00 | $884.00 |
| 04/03/2017 | POWE V | Conference with Rachael Gould regarding ████ ████████ (.10); prepared for and participated in tax return issues discussion with WRDR and Custodian (.30); conference with Custodian regarding ████████████████ (.20); prepared chart for tax backup requested by WRDR and ████████ ████████████ (.50). | 1.10 | 520.00 | $572.00 |
| 04/04/2017 | POWE V | Conference with Rachael Gould on ████████ ██. | 0.10 | 520.00 | $52.00 |
| 04/10/2017 | POWE V | Conference with Rachael Gould and Kim Klonicki regarding ████████████ (.40); gathered additional information and prepared communication to Gould and Klonicki ████████████ (.50). | 0.90 | 520.00 | $468.00 |

Case Administration
Our Matter No. 35066.0005

Invoice No. 1465144
April 23, 2017

| | | |
|---|---|---|
| **Total Professional Services** | **8.80** | **$4,157.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Victoria Powers | 6.10 | 520.00 | $3,172.00 |
| Daniel Anderson | 2.70 | 365.00 | $985.50 |
| **Total Professional Services** | **8.80** | | **$4,157.50** |

| | |
|---|---|
| **Total Invoice Balance Due** | $4,157.50 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1465145
April 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:    Claims Administration and Objections
       Our Matter No. 35066.0006

## INVOICE SUMMARY

For Services rendered through April 15, 2017

Professional Services                                            $32,048.50

Disbursements                                                        $7.47

**Total Current Invoice**                                      **$32,055.97**



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with Ice Miller.
**icemiller.com/IoTSmarterCities**

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2016 | POWE V | Prepared communication to client team ████████████████. | 0.70 | 520.00 | $364.00 |
| 01/05/2017 | POWE V | Conference with Rachael Gould regarding ████████████████████. | 0.10 | 520.00 | $52.00 |
| 01/12/2017 | POWE V | Attention to claims issues. | 0.10 | 520.00 | $52.00 |
| 01/13/2017 | ANDE D | Worked on objections to IRS secured cliam, including review of disbursement order and bar dates. | 4.10 | 365.00 | $1,496.50 |
| 01/17/2017 | ANDE D | Worked on objections to IRS claim to determine secured stakes. | 1.10 | 365.00 | $401.50 |
| 01/20/2017 | ANDE D | Worked on objection to IDOR claims. | 0.80 | 365.00 | $292.00 |
| 02/03/2017 | CRIS T | Considered how to proceed with respect to any unresolved executory contracts and claims objections matters. | 0.20 | 395.00 | $79.00 |
| 02/07/2017 | POWE V | Reviewed Court's ruling and analyzed next steps with IDOR claim (.60); prepared communication to client team regarding ████ (.20). | 0.80 | 520.00 | $416.00 |
| 02/09/2017 | CRIS T | Prepared correspondence to Gould concerning █████████████████ (.3); reviewed amended proofs of claim, updated the master claims chart and analyzed several claims (.5). | 0.80 | 395.00 | $316.00 |
| 02/09/2017 | POWE V | Analysis of outstanding claims issues. | 0.20 | 520.00 | $104.00 |
| 02/10/2017 | CRIS T | Reviewed the master claims chart and prior analysis to identify remaining issues to address, amended claims to remove from the First Omnibus Objection, revised the same and prepared a summary of remaining claims issues to address. | 1.20 | 395.00 | $474.00 |
| 02/13/2017 | ANDE D | Reviewed email from IDOR counsel regarding administrative claim and reviewed case cited regarding computation of penalty (1.5); prepared email to clients regarding ████ (.3). | 1.80 | 365.00 | $657.00 |
| 02/14/2017 | ANDE D | Reviewed Illinois tax penalty statutes in | 1.10 | 365.00 | $401.50 |

Claims Administration and Objections                                    Invoice No. 1465145
Our Matter No. 35066.0006                                                    April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | connection with IDOR administrative claim. | | | |
| 02/14/2017 | ANDE D | Analyzed heavy vehicle tax claim filed by IRS and grounds for objection thereto. | 1.40 | 365.00 | $511.00 |
| 02/15/2017 | CRIS T | Reviewed the Skeff sale order provisions concerning liens attaching to proceeds and effect upon vehicle secured claims (.1); identified the other Illinois Department of Revenue claims to address and considered how to resolve the same (.2); researched and compiled documents and information relevant to the Illinois Department of Revenue's claims asserted against the estate, bases of objection and proposed actions (1.3). | 1.60 | 395.00 | $632.00 |
| 02/16/2017 | POWE V | Considered collection lawsuit filed by Spiros and possible violation of automatic stay (.20); exchanged communications with client team regarding ███████████ (.10); reviewed communications with client team regarding ███████████ (.30); analysis of issues and options for responding to complaint (.40). | 1.00 | 520.00 | $520.00 |
| 02/20/2017 | ANDE D | Reviewed caselaw regarding tax penalties in evaluation of IDOR administrative claim. | 2.00 | 365.00 | $730.00 |
| 02/21/2017 | ANDE D | Further analysis of caselaw regarding imposition of penalties when return is amended and tax is reduced. | 1.10 | 365.00 | $401.50 |
| 02/22/2017 | ANDE D | Prepared emails summarizing results of penalty research to client and recommending strategy for resolution of IDOR administrative claim. | 1.10 | 365.00 | $401.50 |
| 02/23/2017 | CRIS T | Revised the Certificate of Service concerning the administrative claims bar date notice and related issues (.1); considered the prepetition wage and benefit order and wage claims, and reviewed Monthly Operating Reports concerning the same (1.2); considered 401k contribution issues (.3). | 1.60 | 395.00 | $632.00 |
| 02/23/2017 | ANDE D | Drafted objection to IRS secured and priority claims. | 2.20 | 365.00 | $803.00 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2017 | ANDE D | Email correspondence with IDOR counsel regarding proposal to resolve penalty issue (.3); prepared for and participated in telephonic hearing (.4). | 0.70 | 365.00 | $255.50 |
| 02/23/2017 | POWE V | Conferred with Rachael Gould and Angela Hart regarding ████████ (.50); analysis of 401(k) claim issues (1.60); analysis of options for response to Spiros lawsuit (.40); participated in IDOR hearing (no charge); prepared communication to client team ████████████████ (1.60). | 4.10 | 520.00 | $2,132.00 |
| 02/24/2017 | CHRO D | Telephone conferences with Powers regarding the Spiros lawsuit; reviewed the Spiros Complaint and Summons; reviewed Supreme Court Rule regarding the Summons issue. | 0.50 | 375.00 | $187.50 |
| 02/24/2017 | CRIS T | Continued to review the July to December 2013 Monthly Operating Reports regarding employee wages, 401k and other payment records. | 1.50 | 395.00 | $592.50 |
| 02/24/2017 | ANDE D | Drafted objection to IDOR secured priority claims. | 1.80 | 365.00 | $657.00 |
| 02/24/2017 | POWE V | Prepared communication to client team regarding ████████ (.50); prepared letter regarding Spiros lawsuit and attention to summons and in connection with same (.90); exchanged communications with client regarding ████ ████████████ (.20); revised letter in light of ████████ from client (.10). | 1.70 | 520.00 | $884.00 |
| 02/25/2017 | CHRO D | Reviewed the proposed letter to counsel for Spiros; drafted e-mail to Powers. | 0.20 | 375.00 | $75.00 |
| 02/27/2017 | JOHN R | Reviewed Spiro Complaint; reviewed file for notes and correspondence; e-mailed to co-counsel with approval of status of Spiros representation as local counsel for debtor. | 1.00 | 470.00 | $470.00 |
| 02/27/2017 | POWE V | Further attention to Spiros claim lawsuit and correspondence to counsel. | 0.10 | 520.00 | $52.00 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2017 | POWE V | Prepared communication to client team regarding ███████████████████ ████████████ | 0.10 | 520.00 | $52.00 |
| 03/04/2017 | POWE V | Followed up on Spiros claim and next steps; prepared communication to client team regarding ████. | 0.10 | 520.00 | $52.00 |
| ███████ | █████ | ████████████████████████ ████████████████████████ ████████████████████████ ████████████████████ | ████ | █████ | ████████ |
| 03/07/2017 | POWE V | Conferred with Rachael Gould regarding ████ ██████. | 0.10 | 520.00 | $52.00 |
| 03/07/2017 | POWE V | Analysis of options for addressing state court lawsuit asserting Spiros claim. | 0.40 | 520.00 | $208.00 |
| ███████ | █████ | ████████████████████████ ████████████████████████ ████████████████████████ ████████████████████████ ██████████████████ | ████ | █████ | ████████ |
| 03/08/2017 | ANDE D | Followed up with IDOR counsel regarding computation of penalty amount. | 0.30 | 365.00 | $109.50 |
| 03/09/2017 | CHRO D | Telephone conferences with Crist and reviewed the Spiros Summons and Complaint; reviewed Supreme Court Rules regarding the date certain summons; reviewed the Notice of Removal and drafted e-mail to Crist. | 1.30 | 375.00 | $487.50 |
| ███████ | █████ | ████████████████████████ | ████ | █████ | ████████ |

Claims Administration and Objections                                             Invoice No. 1465145
Our Matter No. 35066.0006                                                              April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | ███████ | ████████████████ | ██ | ██ | ████ |
| | ███████ | ████████████████ | ██ | ██ | ████ |
| 03/10/2017 | CRIS T | Considered the answer period and procedures subsequent to remand, and how to proceed (.8); prepared correspondence to Smallhorn, counsel for Spiros Law, P.C., with respect to the Notice of Removal, Notice of Removal to Bankruptcy Court, and the answer period (1.0); considered how to respond to the Small Claims Complaint by Spiros Law, P.C. in the removed adversary proceeding and the deadline to move or answer (.4); considered the logistics of sending courtesy copies of the Notice of Removal to Smallhorn and Tapella and requesting an extension of time to move or answer (.1); prepared correspondence to the Custodian concerning ██████████ ██████████ (.1); attention to the response from Smallhorn concerning the Spiros Law complaint and prepared correspondence to the Custodian concerning ███████ (.2). | 2.60 | 395.00 | $1,027.00 |
| 03/13/2017 | CHRO D | Appeared in Court in Vermilion County regarding the return date on the Spiros lawsuit | 3.50 | 375.00 | $1,312.50 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | and the Notice of Removal for the Spiros lawsuit. | | | |
| 03/13/2017 | CRIS T | Prepared a settlement proposal to Smallhorn concerning the small claims complaint removed to bankruptcy court (.7); attention to the Notice of Deficiency filed by the bankruptcy court and considered how to respond (.7); conferenced with the Clerk's office concerning the Notice of Deficiency as to service of the Notice of Removal (.2); prepared a Certificate of Additional Service of Notice of Removal, had it served, and filed the same (1.5). | 3.10 | 395.00 | $1,224.50 |
| ██████████ | | ██████████████ | ██ | ████ | █████ |
| ██████████ | | ██████████████ | ██ | ████ | █████ |
| 03/15/2017 | CRIS T | Reviewed the Notice of Deficiency issued by the Clerk and filed a Notice of Appearance and Request for Notice in the Spiros Law, P.C. removed action (.2); prepared a draft response to Smallhorn concerning the Spiros Law, P.C. proposal (.7); conferenced with the Custodian concerning ████████ (.1). | 1.00 | 395.00 | $395.00 |
| 03/15/2017 | CRIS T | Prepared a short summary to the Custodian regarding ████████ | 0.50 | 395.00 | $197.50 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | █████████ (.3); considered responding to the Spiros Law Small Claims Complaint via a motion to dismiss and answer and preparation of the same (.2). | | | |
| ████████ | | ████████████████████████ | ███ | ███ | ████ |
| 03/20/2017 | CRIS T | Spiros Law: Further considered and revised the response to proposal to Smallhorn concerning the Spiros Law complaint (.5); considered the timing of filing a motion to dismiss and answer, and issues related to the same (.1). | 0.60 | 395.00 | $237.00 |
| 03/21/2017 | CRIS T | Attention to voice message from Foster, considered prior discussion, and conferenced with him regarding the status of the case and priority claims (.7); made notes of the call with Foster and issues concerning the prepetition wage claims (.2). | 0.90 | 395.00 | $355.50 |
| 03/21/2017 | CRIS T | Spiros Law:  Considered the status of the adversary and resolution of the same (.5); conferenced with Smallhorn concerning resolution of the adversary and filings with the bankruptcy court (.3); prepared correspondence to Petesch and Rossow concerning the resolution (.3); prepared correspondence to the Custodian concerning ████████████ (.2); prepared a confirming communication to Smallhorn with the terms of the resolution of the adversary proceeding (1.7); considered whether bankruptcy court approval of the resolution of the adversary proceeding would be required (.5). | 3.50 | 395.00 | $1,382.50 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2017 | POWE V | Analyzed next steps regarding removed Spiros Claim matter (.10); considered additional claims objection matters (.10). | 0.20 | 520.00 | $104.00 |
| 03/22/2017 | CRIS T | Conferenced with Judge Gorman's chambers concerning the status of the Amended Agreed Motion for Extension of Time to Answer the Spiros Law complaint. | 0.20 | 395.00 | $79.00 |
| 03/22/2017 | ANDE D | Revised objection to IRS claims. | 2.40 | 365.00 | $876.00 |
| 03/22/2017 | POWE V | Analysis of grounds for objections to IRS claims (.40); further analysis of next steps regarding Spiros Removal action in light of problem with counsel's appearance (.10). | 0.50 | 520.00 | $260.00 |
| 03/23/2017 | CRIS T | Spiros Law: Attention to correspondence from Smallhorn and revised the notice of resolution of Petesch and Rossow. | 0.20 | 395.00 | $79.00 |
| 03/23/2017 | ANDE D | Revised objection to IRS claim (1.0); revised objection to IDOR secured and priority claims (.9). | 1.90 | 365.00 | $693.50 |
| 03/24/2017 | CRIS T | Spiros Law:  Prepared the Stipulation of Dismissal to resolve the Small Claims Complaint and Adversary proceeding (2.0); prepared correspondence to Smallhorn forwarding the Stipulation of Dismissal for his review and approval (.2). | 2.20 | 395.00 | $869.00 |
| 03/27/2017 | CRIS T | Spiros Law: Considered the status of the adversary proceeding and dealing with the answer date during Plaintiff's review of the Stipulation of Dismissal and prior to entry of appearance. | 0.60 | 395.00 | $237.00 |
| 03/27/2017 | ANDE D | Revised objection to IDOR secured and priority claims. | 1.00 | 365.00 | $365.00 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | ██████████████████████ | | | |
| 03/28/2017 | ANDE D | Reviewed chronology of IRS secured claim following sale of distributorship to determine impact on claims asserted. | 1.10 | 365.00 | $401.50 |
| 03/28/2017 | POWE V | Reviewed and provided comments to client team ████████████. | 0.20 | 520.00 | $104.00 |
| 03/29/2017 | CRIS T | Spiros Law:  Revised the Agreed Motion for Second Enlargement of Time for the Custodian to Move or Answer (.7); conferenced with Smallhorn on executing and filing the Agreed Motion for Second Enlargement of Time (.1); attention to the Agreed Motion for Second Enlargement of Time received from Smallhorn, revised and finalized the Agreed Motion and proposed Order, and filed the same with the Court (1.2). | 2.00 | 395.00 | $790.00 |
| 03/29/2017 | ANDE D | Revised objection to IRS claims addressing late amendments and set off issue.. | 1.00 | 365.00 | $365.00 |
| 03/31/2017 | ANDE D | Reviewed and revised agreed order resolving IDOR claim and prepared email to client regarding ████. | 0.30 | 365.00 | $109.50 |
| 04/03/2017 | ANDE D | Revised and finalized agreed order on IDOR administrative claims and prepared email correspondence to Mr. Ritchie regarding same. | 0.30 | 365.00 | $109.50 |
| 04/03/2017 | ANDE D | Participated in conference with accountants regarding liabilities to be included on 2016 tax returns. | 0.40 | 365.00 | $146.00 |
| 04/04/2017 | ANDE D | Reviewed and approved final changes to IDOR agreed order. | 0.20 | 365.00 | $73.00 |
| 04/04/2017 | POWE V | Conference with Rachael Gould ████████ ████. | 0.10 | 520.00 | $52.00 |
| 04/05/2017 | CRIS T | Considered the prior Administrative Claims | 0.50 | 395.00 | $197.50 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Bar Date and claims accruing thereafter, and how to address within the plan (.2); reviewed the Illinois Department of Revenue claims listed in the Master Claims Chart and prepared a summary of the status of the same (.3). | | | |
| 04/05/2017 | POWE V | Exchanged communication with Rachael Gould ████████████. | 0.10 | 520.00 | $52.00 |
| 04/06/2017 | CRIS T | Spiros Law:  Prepared correspondence to Smallhorn inquiring about the status of the Stipulation of Dismissal. | 0.20 | 395.00 | $79.00 |
| 04/06/2017 | POWE V | Considered communication from Gould regarding ████████. | 0.10 | 520.00 | $52.00 |
| 04/07/2017 | CRIS T | Updated and revised the Master Claims Chart of filed and scheduled claims. | 2.80 | 395.00 | $1,106.00 |
| 04/07/2017 | POWE V | Considered tax and related claims issues and prepared communication to client team regarding ████. | 0.30 | 520.00 | $156.00 |
| 04/09/2017 | CRIS T | Continued to update the Master Claims Chart to reflect all paid amounts and settlement agreements. | 1.30 | 395.00 | $513.50 |
| 04/10/2017 | CRIS T | Finished updating the Master Chart of Claims to reflect all resolutions, payments and agreed amounts, and to reflect accurate projected claim totals (2.4); prepared a summary and explanation of the updates to the Master Chart of Claims and the presumptions used, and to coordinate on claim objections and projections (.6); prepared a chart of the outstanding professional fees projected to be owed and incorporated the same into the Master Chart of Claims (1.2); responded to inquiries from the Custodian about █████████████████ ████████ (.4). | 4.60 | 395.00 | $1,817.00 |
| 04/10/2017 | ANDE D | Reviewed claims issues related to taxes and prepared email regarding same. | 0.30 | 365.00 | $109.50 |
| 04/13/2017 | CRIS T | Spiros Law: Attention to the status of the adversary proceeding and stipulation of dismissal, and followed-up with counsel to | 0.20 | 395.00 | $79.00 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2017 | CRIS T | Spiros Law, Smallhorn.<br><br>Spiros Law:  Prepared correspondence to Smallhorn to follow-up on the Stipulation of Dismissal. | 0.10 | 395.00 | $39.50 |
| **Total Professional Services** | | | **109.30** | | **$32,048.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 11.00 | 520.00 | $5,720.00 |
| Tyson Crist | 34.00 | 395.00 | $13,430.00 |
| Richard Johnson | 1.00 | 470.00 | $470.00 |
| Daniel Anderson | 28.40 | 365.00 | $10,366.00 |
| David Chroust | 5.50 | 375.00 | $2,062.50 |
| **Total Professional Services** | **79.90** | | **$32,048.50** |

## COSTS ADVANCED

| Description | Amount |
|------------|--------|
| Color Photocopies | N/C |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.POSTPETITIONSUI | N/C |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.POSTPETITIONSUI | N/C |
| Postage Expense , | $2.01 |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.POSTPETITIONSUI | N/C |
| Postage Expense , | $5.46 |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.POSTPETITIONSUI | N/C |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.POSTPETITIONSUI | N/C |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1465145
April 23, 2017

## COSTS ADVANCED

| Description | Amount |
|---|---|
| Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.POSTPETITIONSUI | N/C |
| Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.POSTPETITIONSUI | N/C |
| **Total Cost Advanced** | **$7.47** |

**Total Invoice Balance Due**

$32,055.97



**Ice**Miller
LEGAL COUNSEL

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1465146
April 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:    Employee Benefits / Pensions
       Our Matter No. 35066.0007

## INVOICE SUMMARY

For Services rendered through April 15, 2017

| | |
|---|---|
| Professional Services | $232.50 |
| **Total Current Invoice** | **$232.50** |



As a leader in your community,
how will YOU build a
Smarter City?

Build a Smarter City with Ice Miller.
Icemiller.com/IoTSmarterCities

Employee Benefits / Pensions
Our Matter No. 35066.0007

Invoice No. 1465146
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2017 | BURK C | Worked on issues regarding 401(k) plan corrections and notice to DOL; reviewed correspondence regarding same. | 0.50 | 465.00 | $232.50 |
| **Total Professional Services** | | | **0.50** | | **$232.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Craig C. Burke | 0.50 | 465.00 | $232.50 |
| **Total Professional Services** | **0.50** | | **$232.50** |

**Total Invoice Balance Due**                                                      $232.50



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1465147
April 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Plan and Disclosure Statement
        Our Matter No. 35066.0012

## INVOICE SUMMARY

For Services rendered through April 15, 2017

Professional Services                                                $1,716.00

**Total Current Invoice**                                    **$1,716.00**



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with **Ice** Miller.
**icemiller.com/IoTSmarterCities**

Plan and Disclosure Statement
Our Matter No. 35066.0012

Invoice No. 1465147
April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2017 | POWE V | Worked on preparation of draft plan of liquidation. | 3.10 | 520.00 | $1,612.00 |
| 03/30/2017 | POWE V | Preliminary attention to development of Disclosure Statement. | 0.10 | 520.00 | $52.00 |
| 04/05/2017 | POWE V | Conference with Rachael Gould regarding ██ ██ | 0.10 | 520.00 | $52.00 |
| **Total Professional Services** | | | **3.30** | | **$1,716.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 3.30 | 520.00 | $1,716.00 |
| **Total Professional Services** | **3.30** | | **$1,716.00** |

**Total Invoice Balance Due**          $1,716.00



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1465148
April 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     US Trustee Communication Activities
        Our Matter No. 35066.0017

## INVOICE SUMMARY

For Services rendered through April 15, 2017

Professional Services                                           $415.50

**Total Current Invoice**                                      **$415.50**



As a **leader** in your community,
how will **YOU** build a
**Smarter City**?

Build a Smarter City with Ice Miller.
**icemiller.com/IoTSmarterCities**

US Trustee Communication Activities                                    Invoice No. 1465148
Our Matter No. 35066.0017                                                    April 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2017 | CRIS T | Prepared the February 2017 significant events for the Monthly Operating Report (.3); reviewed the ███████ by Klonicki for filing and corresponded with Klonicki concerning ███ (.4). | 0.70 | 395.00 | $276.50 |
| 03/28/2017 | JORI W | Reviewed and redacted monthly operating report for February to prepare for submission to the court. | 0.20 | 150.00 | $30.00 |
| 03/30/2017 | CRIS T | Reviewed the redacted Monthly Operating Report for February 2017 and approved for filing. | 0.20 | 395.00 | $79.00 |
| 03/30/2017 | JORI W | Finalized and submitted with the court, the February 2017 operating report. | 0.20 | 150.00 | $30.00 |
| **Total Professional Services** | | | **1.30** | | **$415.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 0.90 | 395.00 | $355.50 |
| Wendy J. Joris | 0.40 | 150.00 | $60.00 |
| **Total Professional Services** | **1.30** | | **$415.50** |

**Total Invoice Balance Due**                                                    $415.50



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1469750
May 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:    Asset Disposition
       Our Matter No. 35066.0003

### INVOICE SUMMARY (REVISED)

For Services rendered through May 15, 2017

Professional Services                                 $23,410.00

Disbursements                                       $25.11

**Total Current Invoice**             **$23,435.11**



Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1469750
May 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2017 | CRIS T | Attention to the update from Schneider at Hilco and the Custodian's ███████ (.1); reviewed another inquiry from the Custodian about ███████████ (.2); prepared a response with follow-up inquiries for Schneider and Beck concerning the status of marketing the property for sale and to update the information on Hilco's website (.5); responded to the Custodian about ████████████████ ████████ (.1); considered other potential marketing efforts (.5); attention to responses from Schneider at Hilco regarding the marketing process and results (.1); considered further efforts to market 1803 Georgetown Road (.1). | 1.60 | 395.00 | $632.00 |
| 04/19/2017 | CRIS T | Considered strategy for selling the 1803 Georgetown Road property. | 0.70 | 395.00 | $276.50 |
| 04/19/2017 | CRIS T | Prepared correspondence intra-firm to circulate the Custodian's ████████████ ████████████████████ (.3); prepared correspondence to Hilco providing them with an update and to schedule a follow-up call on marketing and strategy (.7). | 1.00 | 395.00 | $395.00 |
| 04/19/2017 | POWE V | Considered and strategized regarding sale of Tilton property (.60); conference with Rachael Gould regarding ████████████ ████████ (.10). | 0.70 | 520.00 | $364.00 |
| 04/20/2017 | CRIS T | Attention to correspondence from the Custodian. | 0.10 | 395.00 | $39.50 |
| 04/25/2017 | CRIS T | Prepared for the conference with Hilco on the status of marketing and sale process for 1803 Georgetown Road (.4); conferenced with Hilco and the Custodian regarding the marketing updates and prospects and related issues (.3); gathered information for a potential purchaser (.2). | 0.90 | 395.00 | $355.50 |
| ████████████ | ████████████████████ | ████ | ████ | ████ |
| 04/26/2017 | CRIS T | Reviewed Notice Requesting Order issued on | 3.30 | 395.00 | $1,303.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1469750
May 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | the unopposed Amended Motion to Sell, along with prior sale orders entered (.5); prepared correspondence to Hilco and the Custodian regarding the status of the Amended Motion to Sell and Notice Requesting Order (.4); prepared separate correspondence to the Custodian concerning ▮▮▮▮▮ (.1); prepared the Order Approving Sale of 1803 Georgetown Road (2.3). | | | |
| 04/27/2017 | CRIS T | Revised the proposed Order Approving Sale of 1803 Georgetown Road, prepared a summary of the same, and considered various issues with respect to the sale free and clear and closing. | 3.10 | 395.00 | $1,224.50 |
| 04/28/2017 | CRIS T | Revised and finalized Order on the Amended Motion to Sell to submit to the Court for entry. | 1.00 | 395.00 | $395.00 |
| 04/28/2017 | POWE V | Reviewed draft proposed order on amended motion to sell real property (.20); considered sale issues (.20); considered status report from Hilco following open house (.10). | 0.50 | 520.00 | $260.00 |
| 05/02/2017 | CRIS T | Attention to correspondence from O'Loughlin concerning the sale process and considered a response (.4); prepared a response to O'Loughlin concerning the status of the bidding process (.6). | 1.00 | 395.00 | $395.00 |
| 05/02/2017 | CRIS T | Considered the status of the sale process, preparation for the hearing on the Amended Motion to Sell, and the bidding process (1.0); prepared correspondence to Schneider concerning the status of the hearing on the Amended Motion to Sell and the bidding process (.3). | 1.30 | 395.00 | $513.50 |
| 05/02/2017 | POWE V | Considered and responded regarding inquiries on Tilton property. | 0.10 | 520.00 | $52.00 |
| 05/03/2017 | CRIS T | Prepared for hearing on the Amended Motion to Sell (.8); considered and responded to correspondence from Beck concerning a purchase and sale agreement (.2). | 1.00 | 395.00 | $395.00 |
| 05/04/2017 | CRIS T | Revised the Letter of Intent received from Beck with Hilco and prepared correspondence | 2.70 | 395.00 | $1,066.50 |

Asset Disposition
Our Matter No. 35066.0003

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | to Beck concerning the same (.8); considered need for preparation of a Purchase and Sale Agreement consistent with the Bidding Procedures (.2); drafted a portion of the Purchase and Sale Agreement for 1803 Georgetown Road (.6); attention to the response from Beck concerning a purchase and sale agreement (.1); considered the Order Deficiency Notice issued regarding the proposed order on the Amended Motion to Sell 1803 Georgetown Road and considered how to respond to the same (.6); attention to correspondence from Schneider and prepared a response concerning the bid deposit (.1); conferenced with the Custodian on ███████ ██████ (.2); prepared correspondence to Beck concerning the Purchase and Sale Agreement and Escrow Agreement (.1). | | | |
| 05/05/2017 | CRIS T | Considered issues to address for the upcoming bid deadline and the sale hearing, as well as the Order on the Amended Motion to Sell (2.0); reviewed the proposed Escrow Agreement from Chicago Title and revised the same consistent with the Bidding Procedures (2.2); responded to correspondence from Schneider at Hilco concerning the hearing (.4); prepared correspondence to Hilco and the Custodian concerning the revisions to the Escrow Agreement for the bid deposit (.2). | 4.80 | 395.00 | $1,896.00 |
| 05/05/2017 | POWE V | Worked on preparation of Purchase and Sale Agreement for Tilton warehouse property. | 2.70 | 520.00 | $1,404.00 |
| 05/07/2017 | CRIS T | Considered various issues and researched case law and sample orders in preparation for the hearing on the Amended Motion to Sell 1803 Georgetown Road. | 1.70 | 395.00 | $671.50 |
| 05/08/2017 | CRIS T | Prepared notes for the hearing on the Amended Motion to Sell and considered issues and strategy concerning the same (2.0); considered issues for Hilco to address at the hearing (.3); conferenced with Schneider and Beck regarding the status of the bidding process and matters to prepare for (.3); prepared further | 3.50 | 395.00 | $1,382.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1469750
May 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | notes for the hearing on the Amended Motion to Sell (.9). | | | |
| 05/08/2017 | POWE V | Prepared Purchase and Sale Agreement for Tilton Warehouse (5.20); reviewed Court's deficiency order related to Sale Order and attention to preparation for upcoming hearing and preparation of Hilco representative as witness (.50). | 5.70 | 520.00 | $2,964.00 |
| 05/09/2017 | CRIS T | Continued to review materials and prepare notes for the hearing on the Amended Motion to Sell (4.0); reviewed case law and continued to prepare for the hearing after ███████ ██████ the Custodian (2.2); conferenced with the Custodian regarding ████████ █████████████████ (.3); conferenced with Hilco on the results of the bidding on 1803 Georgetown Road (.4); considered the next steps in proceeding to sell 1803 Georgetown Road (.2); prepared correspondence to O'Loughlin, Rossow and Petesch concerning the status of the sale process (.3). | 7.40 | 395.00 | $2,923.00 |
| 05/09/2017 | POWE V | Conference with Sabrina Petesch regarding sale hearing (.1); strategized regarding sale options and issues for proceeding with sale (.7); conference with Rachael Gould regarding ████████ (N/C); conference with Hilco regarding bidding results and strategy for next steps (N/C); considered information received and options discussed (.4).  [NO CHARGE .70] | 1.80 | 520.00 | $936.00 |
| 05/10/2017 | CRIS T | Continued to prepare notes and arguments for the hearing on the Amended Motion to Sell (1.0); represented the Debtor at the hearing on the Amended Motion to Sell 1803 Georgetown Road (1.5); considered the conversation with the U.S. Trustee, Petesch and matters to relay to the Court (.2); conferenced with Schneider and Beck on the hearing on the Amended motion to Sell and next steps (.1); conferenced with the Custodian regarding ████████ ████████████ (.2); considered the outcome of the hearing on the Amended Motion to Sell and related issues | 3.50 | 395.00 | $1,382.50 |

Asset Disposition                                                                                    Invoice No. 1469750
Our Matter No. 35066.0003                                                                            May 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (.5). | | | |
| 05/10/2017 | POWE V | Attention to preparation for today's hearing related to sale matters (.20); considered results of hearing and determined immediate next steps (.20); finalized draft of Purchase and Sale Agreement for Tilton Property (.60); prepared communication to team discussing issues and circulating draft agreement (.10). | 1.10 | 520.00 | $572.00 |
| 05/11/2017 | CRIS T | Considered the issues regarding the sale process, and prepared correspondence to Hilco and the Custodian regarding the status of the sale process and scheduling a call to discuss the same (.8); considered issues regarding the Illinois taxes and sale of 1803 Georgetown Road (.4). | 1.20 | 395.00 | $474.00 |
| 05/12/2017 | CRIS T | Reviewed and revised the sale order per the hearing on the Amended Motion to Sell 1803 Georgetown Road (1.); conferenced with Schneider and Beck, with Hilco and the Custodian regarding extension of the sale process, communications an strategy (.7); prepared for the conference call with Hilco to discuss the extension of sale process, communications and strategy (.2); considered the next procedural steps in the sale process and determined how to proceed in relation to the order entered on the Amended Motion to Sell (.7); prepared correspondence to Petesch, O'Loughlin, Hoff and Rossow regarding the sale process (.1). | 2.70 | 395.00 | $1,066.50 |
| ████████████ | | ████████████████████████████████ | ███ | ███ | ██████ |
| 05/15/2017 | CRIS T | Reviewed the audio of the hearing on the Amended Motion to Sell and considered follow-up items (.5); finalized the proposed order on the Amended Motion to Sell (.5); sent the revised order for sale to Hoff per his request and court direction (.1). | 1.10 | 395.00 | $434.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1469750
May 23, 2017

| | | |
|---|---|---|
| **Total Professional Services** | **55.50** | **$23,410.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Tyson Crist | 43.60 | 395.00 | $17,222.00 |
| Victoria Powers | 11.90 | 520.00 | $6,188.00 |
| **Total Professional Services** | **55.50** | | **$23,410.00** |

## COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | Color Photocopies | 8.00 | 0.75 | N/C |
| | Courier Expense | 2.00 | 11.13 | $25.11 |
| 05/05/2017 | Legal Research Expense - WESTLAW - WESTLAW 35066.0003.07222.SALE1803GEORGET | 1.00 | 212.85 | N/C |
| 05/09/2017 | Legal Research Expense - WESTLAW - WESTLAW 35066.0003.07222.SALEHEARINGMAYT | 1.00 | 583.73 | N/C |
| 05/12/2017 | Legal Research Expense - WESTLAW - WESTLAW 35066.0003.07222.SALEOFGEORGETOW | 1.00 | 148.35 | N/C |
| 04/28/2017 | Photocopies | 4.00 | 0.15 | N/C |
| 05/15/2017 | Photocopies | 85.00 | 0.15 | N/C |
| **Total Cost Advanced** | | **102.00** | | **$25.11** |

**Total Invoice Balance Due**                                    $23,435.11



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1469751
May 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:      Case Administration
         Our Matter No. 35066.0005

### INVOICE SUMMARY

For Services rendered through May 15, 2017

| | |
|---|---|
| Professional Services | $75.00 |
| Disbursements | $153.53 |
| **Total Current Invoice** | **$228.53** |



Case Administration
Our Matter No. 35066.0005

Invoice No. 1469751
May 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2017 | LAYE A | Completed and filed Illinois Annual Report | 0.50 | 150.00 | $75.00 |
| **Total Professional Services** | | | **0.50** | | **$75.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Ashley Laye | 0.50 | 150.00 | $75.00 |
| **Total Professional Services** | **0.50** | | **$75.00** |

### COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/04/2017 | Illinois Secretary of State | 1.00 | 153.53 | $153.53 |
| **Total Cost Advanced** | | **1.00** | | **$153.53** |

| | |
|---|---|
| **Total Invoice Balance Due** | $228.53 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1469752
May 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:    Claims Administration and Objections
        Our Matter No. 35066.0006

### INVOICE SUMMARY

For Services rendered through May 15, 2017

| | |
|---|---|
| Professional Services | $19,685.00 |
| Disbursements | $0.00 |
| **Total Current Invoice** | **$19,685.00** |



deals done
525+ transactions closed worth in excess of $20 billion in the past 5 years

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1469752
May 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2017 | CRIS T | Spiros Law: Attention to correspondence form Smallhorn concerning the Stipulation of Dismissal (.1); prepared an update to the Custodian regarding ████ (.2). | 0.30 | 395.00 | $118.50 |
| 04/18/2017 | CRIS T | Spiros Law: Reviewed the signed Stipulation of Dismissal received from Smallhorn and forwarded ████ to the Custodian. | 0.10 | 395.00 | $39.50 |
| 04/19/2017 | CRIS T | Spiros Law: Reviewed the Stipulation of Dismissal received from Smallhorn. | 0.10 | 395.00 | $39.50 |
| 04/20/2017 | CRIS T | Spiros Law: Finalized and electronically filed the Stipulation of Dismissal in the removed action (1.0); prepared correspondence to Smallhorn regarding the Stipulation of Dismissal (.3). | 1.30 | 395.00 | $513.50 |
| 04/22/2017 | CRIS T | Spiros Law: Reviewed the Order entered on the Stipulation if Dismissal (.4); prepared a Brief in Support of the Stipulation of Dismissal and reviewed the Seventh Circuit case cited in the bankruptcy court's Order (3.0). | 3.40 | 395.00 | $1,343.00 |
| 04/24/2017 | CRIS T | Spiros Law: Considered revisions to the Brief in Support of Stipulation of Dismissal. | 0.10 | 395.00 | $39.50 |
| 04/24/2017 | POWE V | Spiros Law: Reviewed and prepared comments on brief in support of Spiros claim resolution. | 0.30 | 520.00 | $156.00 |
| 04/25/2017 | CRIS T | Conferenced with the Custodian concerning ████ | 0.30 | 395.00 | $118.50 |
| ████ | | ████ | ████ | ████ | ████ |
| 04/25/2017 | POWE V | Conference with Rachael Gould regarding ████ (.30); followed up regarding claims objections (.30). | 0.60 | 520.00 | $312.00 |
| 04/27/2017 | CRIS T | Spiros Law: Reviewed case law for the Brief in Support of Stipulation of Dismissal. | 0.40 | 395.00 | $158.00 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1469752
May 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2017 | ANDE D | Brief legal research regarding amendment of claim from unsecured to secured and scope of Illinois tax liens. | 0.70 | 365.00 | $255.50 |
| 04/27/2017 | POWE V | Reviewed draft objections to IRS and IDOR claims and prepared revised objections (4.30); considered relevant statutes (.10); reviewed claims and prior court orders and related pleadings in connection with same (.50). | 4.90 | 520.00 | $2,548.00 |
| 04/28/2017 | ROTH M | Conferred with Victoria Powers regarding property tax appeal process and opportunities relative to the Gaudio property; also researched tax assessments for the Gaudio property regarding potential tax reduction. | 1.00 | 480.00 | $480.00 |
| ██████ | ███████ | ████████████████████████████ | ██ | ██ | ████ |
| 04/28/2017 | CRIS T | Considered service of various claims objections (.20); attention to the Withdrawal of Claim filed by JPMorgan Chase and updated the Master Chart of Claims accordingly (.10). | 0.30 | 395.00 | $118.50 |
| 04/28/2017 | ANDE D | Reviewed letter from collection agency regarding termination fee for Comcast service at UPS Store in Danville (.1); drafted response to same (.2). | 0.30 | 365.00 | $109.50 |
| 04/28/2017 | ANDE D | Analyzed 401(k) issues. | 0.40 | 365.00 | $146.00 |
| 04/28/2017 | POWE V | Considered issues relating to omnibus claims objection (.20); reviewed and finalized revised draft objections (1.90); prepared communication to client team ██████████ (.20); considered RE tax claims (.10); reviewed and analyzed remaining 401(k) claim issues (2.0). | 4.40 | 520.00 | $2,288.00 |
| 05/01/2017 | ROTH M | Sent correspondence to Victoria Powers regarding tax assessments. | 0.20 | 480.00 | $96.00 |
| 05/01/2017 | CRIS T | Spiros Law: Reviewed additional case law and revised the Brief in Support of Stipulation of Dismissal to incorporate the same (.8); prepared correspondence to Petesch and | 0.90 | 395.00 | $355.50 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1469752
May 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Rossow concerning the status of and Brief in Support concerning the Stipulation of Dismissal (.1). | | | |
| 05/01/2017 | POWE V | Analysis of 401(k) claims treatment issues (.50); conference with client team regarding ███████ (1.10); conference with Ms. Gould regarding ███████ (.50); follow-up conference with Ms. Gould regarding ███████ (.10); revised IRS and IDOR Claims objections in connection with ███████ from client team (.20). | 2.40 | 520.00 | $1,248.00 |
| ███████ | | ███████ | ██ | ██ | ███ |
| 05/02/2017 | POWE V | Conference with Rachael Gould and Kim Klonicki regarding ███████. | 0.30 | 520.00 | $156.00 |
| ███████ | | ███████ | ██ | ██ | ███ |
| 05/03/2017 | CRIS T | Reviewed various claims issues, further objections and how to address multiple claims issues through the plan, and further reviewed needed (1.6); reviewed Monthly Operating Reports and fee applications for payment of certain professional fees (.4); updated the Master Chart of Claims per consideration of the status of various claims matters and courses of action recommended (1.2); made final revisions to the First Omnibus Objection to Vehicle and Miscellaneous Secured Claims, and the Exhibits thereto (.8). | 4.00 | 395.00 | $1,580.00 |
| 05/03/2017 | ANDE D | Reviewed claims filed by IDES (1.1); considered objections to same (1.9). | 3.00 | 365.00 | $1,095.00 |
| 05/03/2017 | POWE V | Reviewed response from Luke Radimer at TPA regarding 401(k) matters (.20); prepared communication to Rachael Gould regarding ███████ (.20); reviewed and considered objection IDES claims (.40); reviewed all remaining claims and analyzed objection and treatment issues | 2.20 | 520.00 | $1,144.00 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1469752
May 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | (1.40). | | | |
| █████ | | █████████████████ | ██ | ███ | ██████ |
| 05/04/2017 | POWE V | Exchanged communications with Rachael Gould regarding ███████████. | 0.10 | 520.00 | $52.00 |
| 05/05/2017 | ANDE D | Considered 401(k) issues. | 0.20 | 365.00 | $73.00 |
| 05/08/2017 | POWE V | Call from and conference with Rachael Gould and Kim Klonicki regarding ██████ ███████ (.30); considered fact issues and related legal issues in connection with IDES application of payment on IDES claim 31 and claim issues (.30); prepared communication to and call to Analyst William Heslup at IDES regarding proofs of claim (.40). | 1.00 | 520.00 | $520.00 |
| 05/10/2017 | CRIS T | Spiros Law:  Represented the Debtor at the status hearing on the Notice of Removal, Amended Motion for Extension of Time and Stipulation of Dismissal. | 0.20 | 395.00 | $79.00 |
| 05/10/2017 | POWE V | Conferences with Rachael Gould, Kim Klonicki and Angela Hart regarding ███████████ (.50); exchanged communications with client team regarding ████████ (.10). | 0.60 | 520.00 | $312.00 |
| 05/11/2017 | ANDE D | Reviewed objection to IRS claims. | 0.20 | 365.00 | $73.00 |
| 05/11/2017 | POWE V | Analysis of remaining claims and objections and considered ████████ from client team regarding ██████ (1.10); prepared revisions to all draft objections (1.50); analysis of 401(k) claim amounts (1.0); prepared further revisions to IRS objection (.50). | 4.10 | 520.00 | $2,132.00 |
| 05/12/2017 | CRIS T | Conferenced with the Custodian regarding ██████████ (.1).; responded to ███████ from the Custodian and provided ████████████ (.5); reviewed the list of account payables to send to Wermer Rogers concerning the returns (.8). | 1.40 | 395.00 | $553.00 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1469752
May 23, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2017 | POWE V | Prepared communication to client team regarding ███████████████████ ██████ (.40); conference with IDES representative regarding IDES claims and application of payments issue (.20); prepared communication to client team regarding ████ ████████████████████ (.20). | 0.80 | 520.00 | $416.00 |
| 05/15/2017 | CRIS T | Spiros Law:  Prepared a draft of the proposed order in accordance with the court's ruling at the May 10 hearing. | 0.60 | 395.00 | $237.00 |
| 05/15/2017 | POWE V | Prepared communication to IDES representative Will Heslup regarding estate's inquiries regarding IDES claims (.80); prepared communication to Rachael Gould ███████████ (.10); considered and exchanged communications with IDES representative regarding claims and call to Mark McGovern at IDES (.30); prepared communication to client team regarding ████ ████████████████ (.30). | 1.50 | 520.00 | $780.00 |
| **Total Professional Services** | | | **53.50** | | **$19,685.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 13.40 | 395.00 | $5,293.00 |
| Victoria Powers | 23.20 | 520.00 | $12,064.00 |
| Michael Roth | 1.20 | 480.00 | $576.00 |
| Daniel Anderson | 4.80 | 365.00 | $1,752.00 |
| **Total Professional Services** | **42.60** | | **$19,685.00** |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1469752
May 23, 2017

### COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| | Color Photocopies | 2.00 | 0.75 | N/C |
| | Color Photocopies | 36.00 | 0.50 | N/C |
| 05/03/2017 | Photocopies | 2.00 | 0.15 | N/C |
| 05/03/2017 | Photocopies | 6.00 | 0.15 | N/C |
| 04/28/2017 | Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.SPIROSLAWBRIEF | 1.00 | 106.43 | N/C |
| **Total Cost Advanced** | | **47.00** | | **$0.00** |

**Total Invoice Balance Due**                                                    $19,685.00



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1469753
May 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Employee Benefits / Pensions
        Our Matter No. 35066.0007

## INVOICE SUMMARY

For Services rendered through May 15, 2017

Professional Services                                                            $930.00

**Total Current Invoice**                                                        **$930.00**



Employee Benefits / Pensions
Our Matter No. 35066.0007

Invoice No. 1469753
May 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2017 | BURK C | Considered 401(k) plan correction funding issues; prepared sample earnings allocations under the Department of Labor calculator; telephone call with Powers and Gould regarding ███ | 1.60 | 465.00 | $744.00 |
| 05/02/2017 | BURK C | Corresponded with Gould regarding ███ ██████████████████; reviewed correspondence from Radimer regarding same. | 0.40 | 465.00 | $186.00 |
| **Total Professional Services** | | | **2.00** | | **$930.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Craig C. Burke | 2.00 | 465.00 | $930.00 |
| **Total Professional Services** | **2.00** | | **$930.00** |

| | |
|---|---|
| **Total Invoice Balance Due** | $930.00 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1469754
May 23, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     US Trustee Communication Activities
        Our Matter No. 35066.0017

## INVOICE SUMMARY

For Services rendered through May 15, 2017

Professional Services                                           $983.50

**Total Current Invoice**                                   **$983.50**



**deals** *done*

525+ transactions closed worth in excess of $20 billion in the past 5 years

US Trustee Communication Activities                                                  Invoice No. 1469754
Our Matter No. 35066.0017                                                                  May 23, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2017 | CRIS T | Prepared the significant events update for the March Operating Report. | 0.50 | 395.00 | $197.50 |
| 05/01/2017 | CRIS T | Reviewed the proposed first quarter 2017 payment to the U.S. Trustee, along with the March 2017 Monthly Operating Report, and made comments on the same (.7); prepared correspondence to Klonicki concerning ███████ (.1); reviewed the ███████ by Klonicki, revised the same and forwarded to Klonicki (.5). | 1.30 | 395.00 | $513.50 |
| 05/02/2017 | JORI W | Reviewed and redacted bankruptcy statement for March 2017. | 0.30 | 150.00 | $45.00 |
| 05/03/2017 | CRIS T | Reviewed the correspondence from the U.S. Trustee's Office concerning the Monthly Operating Report (.1); finalized the March 2017 Monthly Operating Report for filing (.4). | 0.50 | 395.00 | $197.50 |
| 05/03/2017 | JORI W | Finalized and submitted with the court the March monthly operating report. | 0.20 | 150.00 | $30.00 |
| **Total Professional Services** | | | **2.80** | | **$983.50** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 2.30 | 395.00 | $908.50 |
| Wendy J. Joris | 0.50 | 150.00 | $75.00 |
| **Total Professional Services** | **2.80** | | **$983.50** |

**Total Invoice Balance Due**                                                                    $983.50



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1473477
June 29, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Asset Analysis and Recovery
        Our Matter No. 35066.0002

## INVOICE SUMMARY

For Services rendered through June 15, 2017

| | |
|---|---|
| Professional Services | $522.00 |
| Disbursements | $100.28 |
| **Total Current Invoice** | **$622.28** |

Asset Analysis and Recovery
Our Matter No. 35066.0002

Invoice No. 1473477
June 29, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| **General** | | | |
| 05/25/2017 | CRIS T | Followed-up with Klonicki regarding ███████ ██████. | 0.10 |
| 06/14/2017 | CRIS T | Reviewed the latest communication from Fogel, the status of the sale of nearby property and amounts owed for taxes, and analyzed how to proceed with respect to the lien on 119 E. Sangamon Avenue. | 0.30 |
| 06/14/2017 | POWE V | Considered issues and exchanged communications with Herm Fogal, Broker, regarding 1803 119 E. Sangamon Rantoul Property (.30); exchanged communications with Rachael Gould regarding ████████████████ (.20). | 0.50 |
| 06/15/2017 | POWE V | Considered additional information from Rantoul Broker (.10); conference with Rachael Gould regarding ███████████ (.10). | 0.20 |
| **Subtotal for General** | | | **$522.00** |
| **Total Professional Services** | | | **$522.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 0.40 | 395.00 | $158.00 |
| Victoria Powers | 0.70 | 520.00 | $364.00 |
| **Total Professional Services** | **1.10** | | **$522.00** |

### COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/26/2017 | LitSup-Network Data Storage   Client Data Storage - May 2017 First Midwest - Gaudio & Son Ch. 11 (3GB) | 1.00 | 90.00 | N/C |
| 05/19/2017 | Photocopies | 436.00 | 0.15 | N/C |
| 05/19/2017 | Postage Expense , | 1.00 | 100.28 | $100.28 |

Asset Analysis and Recovery
Our Matter No. 35066.0002

Invoice No. 1473477
June 29, 2017

| **Total Cost Advanced** | **438.00** | **$100.28** |

**Total Invoice Balance Due**                                                        $622.28



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1473478
June 29, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Asset Disposition
        Our Matter No. 35066.0003

## INVOICE SUMMARY

For Services rendered through June 15, 2017

| | |
|---|---|
| Professional Services | $25,552.00 |
| Disbursements | $138.60 |
| **Total Current Invoice** | **$25,690.60** |



525+ transactions closed worth in excess of $20 billion in the past 5 years

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1473478
June 29, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2017 | CRIS T | Reviewed UCC lien search information and requested further information (.2); prepared correspondence to schedule the conference call to discuss the 1803 Georgetown Road sale process (.2); made final edits to the proposed Order on Amended Motion to Sell 1803 Georgetown Road (.6); considered prior UCC lien searches and updates to the same (.1); prepared correspondence to Schneider and Beck at Hilco concerning updates (.1); conferenced with Schneider at Hilco concerning the status regarding the bid on 1803 Georgetown Road and status of reaching prospects (.1). | 1.30 | 395.00 | $513.50 |
| 05/17/2017 | CRIS T | Considered how to proceed with regard to the bid deadline, auction and new procedures and timing of the same (.6); prepared for and conducted the conference call with the SBA, U.S. Trustee and Committee concerning the status of the sale process and next steps (1.3). | 1.90 | 395.00 | $750.50 |
| 05/17/2017 | CRIS T | Considered the Illinois Department of Revenue objection and related items concerning the sale of 1803 Georgetown Road, and resolving the same (1.7); reviewed the requirements for service and noticing the First Omnibus Objection to Claims in order to finalize and file the same, and prepared the Certificate of Service accordingly (1.6); conferenced with the Custodian on ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.6). | 3.90 | 395.00 | $1,540.50 |
| 05/17/2017 | POWE V | Participated in conference will parties regarding Tilton warehouse sale (1.0); considered revised sale procedures (.70). | 1.70 | 520.00 | $884.00 |
| 05/18/2017 | CRIS T | Prepared an update to the Custodian with respect to ▇▇▇▇▇▇▇▇▇▇▇ (.1); requested further lien search information and updates (.1); prepared a Notice of Cancellation of Auction and Extension of Bid Deadline (.5); review and revised the proposed Order on the Amended Motion to Sell in connection with modified sale process and dealing with the current deadlines (.5); prepared an update to Hilco and | 4.20 | 395.00 | $1,659.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1473478
June 29, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | the Custodian regarding ██████ ████████████ (.9); prepared correspondence to Hilco concerning diligence materials for 1803 Georgetown Road (.3); researched claim objection issues and revised the First Omnibus Objection and Second Omnibus Objection (1.8). | | | |
| 05/18/2017 | POWE V | Conferred with client team regarding ████ ████████ (.70); further analysis of options (.10). | 0.80 | 520.00 | $416.00 |
| 05/19/2017 | CRIS T | Revised the Notice of Extension of Bid Deadline and Cancellation of the May 25, 2017 Auction, and prepared the Certificate of Service for the same (1.0); considered further edits to the Notice of Extension of Bid Deadline and finalized the same (.3); revised and finalized the Notice of Extension of Bid Deadline and Cancellation of Auction Date (.9). | 2.20 | 395.00 | $869.00 |
| 05/19/2017 | POWE V | Reviewed and revised Tilton Notice. | 0.10 | 520.00 | $52.00 |
| 05/22/2017 | POWE V | Prepared draft of second bid procedures motion. | 3.90 | 520.00 | $2,028.00 |
| 05/23/2017 | POWE V | Conference with Rachael Gould regarding ████ ████████████. | 0.10 | 520.00 | $52.00 |
| 05/25/2017 | CRIS T | Reviewed Hilco's website for 1803 Georgetown Road and prepared correspondence to Hilco requesting an update (.1); analyzed the DIP financing and payoff with respect to any remaining issues (.3). | 0.40 | 395.00 | $158.00 |
| 05/31/2017 | CRIS T | Attention to the marketing update from Beck and prepared a response (.2); forwarded Beck's update to the Custodian ████████████ (.2); reviewed the prior title search information and details needed for the agent (.2). | 0.60 | 395.00 | $237.00 |
| 06/01/2017 | CRIS T | Prepared correspondence to Hilco concerning the sale process and updates. | 0.20 | 395.00 | $79.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1473478
June 29, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2017 | POWE V | Revised Second Bid Procedures Motion. | 3.00 | 520.00 | $1,560.00 |
| 06/02/2017 | CRIS T | Attention to correspondence from Beck at Hilco and prepared a follow-up inquiry concerning the sale process status. | 0.20 | 395.00 | $79.00 |
| 06/04/2017 | CRIS T | Attention to correspondence from Beck at Hilco concerning the sale process (.1); reviewed the Second Motion to Approve Bid and Other Procedures for Sale of 1803 Georgetown Road and revised the same (2.0); prepared a summary of the revisions to the Second Motion to Approve Bid Procedures (.2). | 2.30 | 395.00 | $908.50 |
| 06/05/2017 | CRIS T | Reviewed the letter filed by the agent for bidder concerning an offer to purchase and considered how to respond (.2); prepared correspondence to Rossow, Petesch, O'Loughlin and Hoff concerning the revised Motion to Approve Revised Bid Procedures (.5). | 0.70 | 395.00 | $276.50 |
| 06/05/2017 | POWE V | Reviewed revisions to Bid Procedures Motion (.10); reviewed and considered correspondence filed by counsel for Bidder (.20); prepared communication to Rachael Gould regarding ███████████ (.20). | 0.50 | 520.00 | $260.00 |
| 06/06/2017 | CRIS T | Considered the status of the sale process and prepared correspondence to Beck and Schneider regarding same (.3); reviewed the post-bid update from Beck (.1). | 0.40 | 395.00 | $158.00 |
| 06/06/2017 | POWE V | Conference with Rachael Gould regarding ███ ███ (.20); considered issues on Bid Procedures Motion (.10); considered issues and call to Darrel Jacobs, counsel for Bidder, regarding next steps(.10). | 0.40 | 520.00 | $208.00 |
| 06/07/2017 | CRIS T | Prepared for and conferenced with Hilco and the Custodian regarding the bidding process and next steps (.8); prepared correspondence to SBA, U.S. Trustee and Committee to discuss options (.2); attention to responses concerning the post-bid deadline conference and replied to the same (.3); considered any potential | 1.50 | 395.00 | $592.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1473478
June 29, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | remaining interest in the real estate and an auction (.2). | | | |
| 06/07/2017 | POWE V | Considered Tilton offer letter (.10); prepared for (N/C) and participated in strategy call with Custodian and HILCO (N/C); further analysis of next steps (.50); conference with Rachael Gould regarding ▓▓▓▓▓▓ (.10).  [NO CHARGE .70] | 1.40 | 520.00 | $728.00 |
| 06/08/2017 | CRIS T | Prepared correspondence to Schneider concerning the letter from bidder (.1); prepared correspondence to O'Loughlin, Hoff, Petesch and Rossow concerning the status of sale (.1); prepared for the conference call with the SBA, U.S. Trustee and Committee regarding the status of the sale process (.3); conferenced with the SBA, U.S. Trustee and Committee concerning the status of the sale process (.4); considered how to proceed with respect to the Motion to Approve Revised Bid Procedures, and Motion to Sell through a new auction process (.2); considered the revisions to the Motion to Approve Revised Bid Procedures, the Notice of Intent to Sell and the Bid Procedures Order (.8); prepared an initial draft of language to include concerning the bulk sales issues (.4). | 2.30 | 395.00 | $908.50 |
| 06/08/2017 | POWE V | Exchange communications with client team regarding ▓▓▓▓▓▓ (.20); call to Sabrina Petesch at US Trustee's office regarding discussion; reviewed and revised purchase and sale agreement for sale of Tilton property (.60); conference with counsel for bidder (.10); considered next steps in light of call with bidder's counsel (.20); prepared communication to client team regarding ▓▓▓▓▓▓ (.40); participated in call with parties regarding sale process issues (.40); further revisions of bid procedures motion and notice of sale  (1.80); prepared communication to client team regarding ▓▓▓▓▓▓ (.10).  [NO CHARGE .40] | 3.80 | 520.00 | $1,976.00 |
| 06/09/2017 | CRIS T | Considered revisions to the Motion to Approve | 0.70 | 395.00 | $276.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1473478
June 29, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Revised Bid Procedures, service of the Motion, requesting to shorten notice on the subsequent Sale Motion, and matters concerning bid deposits. | | | |
| 06/09/2017 | CRIS T | Reviewed the updated title commitment received from Beck and prepared a response concerning an easement released of record that should be removed (.40); revised the bulk sales and tax act language for the next sale motion in conjunction with reviewing and updating research on applicable case law (1.0). | 1.40 | 395.00 | $553.00 |
| 06/09/2017 | POWE V | Analyzed proposed timeline, available hearing dates, and related issues for finalization of Tilton Sale pleadings (.60); conference with Rachael Gould regarding ███████ ██████ (.20); revised and finalized Bid Procedures Motion with ██████ from custodian and in light of revised timelines (.70); prepared Order on Motion for Bid Procedures (1.0); prepared updated Notice of Intent to Sell (.30); prepared Certificate of Service (.60); exchanged communications with Hilco regarding auction date, information for certificate of service (.20); prepared communication to Darrel Jacobs following up on information requested and providing revised bid procedures (.30); prepared communication to client team ████████ ███████ (.20). | 4.10 | 520.00 | $2,132.00 |
| 06/12/2017 | CRIS T | Reviewed the Notice of Telephonic Hearing on the Motion to Approve Revised Bid Procedures and Set Sale Hearing on Shortened Notice (.1); reviewed a draft of the Second Motion of Debtor to Approve Sale of 1803 Georgetown Road and revised the same, in conjunction with review of the updated UCC and lien searches (1.9); prepared communication to client team ██████ ███████ (.7). | 2.70 | 395.00 | $1,066.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1473478
June 29, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2017 | POWE V | Attention to preparation of Second Sale Motion regarding Tilton property (2.50); considered Court's order setting hearing on Bid Procedures Motion; prepared communication to client team regarding ███████ ████████████ (.20). | 2.70 | 520.00 | $1,404.00 |
| 06/13/2017 | CRIS T | Reviewed the hearing on the Motion to Approve Revised Bid Procedures and handling the same in conjunction with the second sale motion (.30); prepared correspondence to Hilco to follow up on the title commitment and other sale-related issues (.20). | 0.50 | 395.00 | $197.50 |
| 06/14/2017 | CRIS T | Considered the next steps in the sale process under amended procedures (.20); drafted revised language to include in the Second Motion to Sell 1803 Georgetown Road (.10). | 0.30 | 395.00 | $118.50 |
| 06/14/2017 | CRIS T | (NO CHARGE) Attended the telephonic hearing on the Motion to Approve Revised Bid Procedures (.2). | 0.00 | 0.00 | $0.00 |
| 06/14/2017 | CRIS T | Assisted preparation for the hearing on the Motion to Approve Revised Bid Procedures (.20); reviewed the Motion for Revised Bid Procedures and the proposed time frame, along with notes on the prior bid procedures hearing and related matters in preparation for the hearing (.60). | 0.80 | 395.00 | $316.00 |
| 06/14/2017 | POWE V | Prepared for today's hearing on Tilton Bid Procedures Motion (.50); participated in Bid Procedures hearing (.20); analyzed next steps for sale motion (.10); conference with Rachael Gould regarding ██████████(.30); prepared communication to Ed Beck and Joel Schneider of Hilco regarding next steps for Qualified Bidders, Auction (.10); analysis of UCC-1 of record in favor of Helen and Earl Gaudio Claim (.30); prepared communication to Angela Hart and Rachael Gould regarding ██████████████████(.10). | 1.60 | 520.00 | $832.00 |
| 06/15/2017 | CRIS T | Reviewed the revised draft Second Motion to | 3.10 | 395.00 | $1,224.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1473478
June 29, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Sell 1803 Georgetown Road and prepared additional language to address the bulk sales issues and the repaid DIP Loan (1.5); reviewed and prepared additional language for the proposed Order on the Second Motion to Sell 1803 Georgetown Road (1.60). | | | |
| 06/15/2017 | POWE V | Considered Court's order and attention to options for Hilco marketing (.10); prepared draft proposed Sale Order (.90); prepared revisions to sale motion (.10); updated Revised Notice of Sale (.10); prepared certificate of service (.30). | 1.50 | 520.00 | $780.00 |
| **Total Professional Services** | | [plus 2.20 @ 150/hr moved from matter 5] | **58.30** | | **$25,552.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 31.60 | 395.00 | $12,482.00 |
| Victoria Powers | 24.50 | 520.00 | $12,740.00 |
| **Total Professional Services** | **58.30** | | **$25,552.00** |

## COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/09/2017 | Photocopies | 1,127.00 | 0.15 | N/C |
| 06/09/2017 | Postage Expense , | 1.00 | 138.60 | $138.60 |
| 05/17/2017 | Travel from Ohio to U.S. Bankruptcy Court in Urbana, Illinois to attend hearing; return travel to Ohio | 606.00 | 0.54 | N/C |
| **Total Cost Advanced** | | **1,734.00** | | **$138.60** |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1473478
June 29, 2017

**Total Invoice Balance Due**                                $25,690.60



LEGAL COUNSEL

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1473479
June 29, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:   Case Administration
      Our Matter No. 35066.0005

## INVOICE SUMMARY

For Services rendered through June 15, 2017

| | |
|---|---|
| Professional Services | $1,116.50 |
| Disbursements | $167.36 |
| **Total Current Invoice** | **$1,283.86** |



deals done

525+ transactions closed worth in excess of $20 billion in the past 5 years

Case Administration
Our Matter No. 35066.0005

Invoice No. 1473479
June 29, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2017 | ALVA M | Attention to UCC searches.   [Matter 3] | 0.20 | 150.00 | $30.00 |
| 05/16/2017 | JORI W | Reviewed UCC online search regarding Earl Guadio & Sons, Inc. in order to obtain certified search results and copies of non-lapsed UCC filings in Illinois.   [Matter 3] | 1.70 | 150.00 | $255.00 |
| 05/17/2017 | ALVA M | Attention to UCC searches.   [Matter 3] | 0.20 | 150.00 | $30.00 |
| 05/17/2017 | JORI W | Reviewed communications regarding request for UCC filings in Illinois.   [Matter 3] | 0.10 | 150.00 | $15.00 |
| 05/23/2017 | POWE V | Attention to responses to WRDR inquiries regarding tax return (.30); conference with Rachael Gould regarding ████ (.10). | 0.40 | 520.00 | $208.00 |
| 05/24/2017 | POWE V | Considered WRDR inquiries and prepared response to Tom Lancaster at WRDR regarding information for returns. | 1.10 | 520.00 | $572.00 |
| 05/25/2017 | POWE V | Prepared for conference and call to Tom Lancaster (.10); prepared inserts for charts required by WRDR for tax returns (.10). | 0.20 | 520.00 | $104.00 |
| 06/09/2017 | HIGH D | Reviewed status of corporation's standing in Delaware and responded to ████ from Klonicki. | 0.50 | 465.00 | $232.50 |
| **Total Professional Services** | | | **2.20** | | **$1,116.50** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 1.70 | 520.00 | $884.00 |
| David Hight | 0.50 | 465.00 | $232.50 |
| **Total Professional Services** | **2.20** | | **$1,116.50** |

Case Administration
Our Matter No. 35066.0005

Invoice No. 1473479
June 29, 2017

## COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/23/2017 | Obtaining copies of UCC statements on Earl Gaudio and Son, Inc. from the Secretary of State of Delaware. | 1.00 | 85.10 | $85.10 |
| 05/23/2017 | Obtaining copies of UCC statements on Earl Gaudio and Son, Inc. from the Secretary of State of Illinois. | 1.00 | 82.26 | $82.26 |
| **Total Cost Advanced** | | **2.00** | | **$167.36** |

**Total Invoice Balance Due**                                                  $1,283.86



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1473480
June 29, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:    Claims Administration and Objections
       Our Matter No. 35066.0006

## INVOICE SUMMARY

For Services rendered through June 15, 2017

| | |
|---|---|
| Professional Services | $9,156.50 |
| Disbursements | $49.98 |
| **Total Current Invoice** | **$9,206.48** |



deals done

525+ transactions closed worth in excess of **$20 billion** in the past **5 years**

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1473480
June 29, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2017 | CRIS T | Spiros Law:  Revised and updated the order requested by the Court at the May 10 hearing. | 0.20 | 395.00 | $79.00 |
| 05/16/2017 | POWE V | Considered and analyzed secured and priority claims issues to confirm no further objections. | 1.20 | 520.00 | $624.00 |
| 05/17/2017 | POWE V | Prepared communication to Rachael Gould regarding ███████ (.10); conference with Rachael regarding ███████ (.20); analysis of open claims issues (.20). | 0.50 | 520.00 | $260.00 |
| 05/18/2017 | POWE V | Conferred with client team regarding ███████ (.20); further analysis of same and revised objection to IDOR claims (.40); prepared communication to IDES regarding claims 30 and 31 (.10); reviewed IDOR back-up and prepared email to Rachael Gould regarding ███████ (.20). | 0.90 | 520.00 | $468.00 |
| 05/19/2017 | POWE V | Revised legal argument in secured and priority tax claim objections (1.0); exchanged communications with Rachael Gould regarding ███████ (.20); conference with Mark at IDES regarding resolution of paid claim (.10); considered communication from Gould regarding ███████ (.20); further communications with Gould regarding ███████ (.10); conference with IDES regarding resolution of claims clean-up issues (.20); prepared communication to Ms. Gould regarding ███████ (.20). | 2.00 | 520.00 | $1,040.00 |
| 05/22/2017 | CRIS T | Considered finalizing and filing the various claims objections (.2); prepared the Second Omnibus Objection to Claims (1.1); revised the First Omnibus Objection to Claims (.6). | 1.90 | 395.00 | $750.50 |
| 05/23/2017 | CRIS T | Finalized the First Omnibus Objection and Exhibit A thereto for filing (1.6); prepared the Amended First Omnibus Objection for filing (.3); finalized the Second Omnibus Objection for filing (1.1); reviewed the service addresses for the IRS and IDOR claim objections and reviewed the objections for compliance with the Bankruptcy Rules (.8); prepared | 4.10 | 395.00 | $1,619.50 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1473480
June 29, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | correspondence to the Custodian concerning ██████ (.3). | | | |
| 05/23/2017 | POWE V | Attention to revisions to claims objections for conformance with Rule 3007 (.50); conference with Rachael Gould regarding ██████ (.10); revised service lists, prepared exhibits and finalized claims objections (1.80). | 2.40 | 520.00 | $1,248.00 |
| 05/24/2017 | POWE V | Further revisions to claims objections and exhibits. | 3.50 | 520.00 | $1,820.00 |
| 05/25/2017 | CRIS T | Attention to the Notice of Answer Deadlines for the Third and Fourth Omnibus Objections. | 0.30 | 395.00 | $118.50 |
| 05/26/2017 | POWE V | Exchanges with IDES counsel regarding withdrawal of claim. | 0.10 | 520.00 | $52.00 |
| 05/30/2017 | CRIS T | Prepared Certificates of Service for the Notices of Answer Deadlines for the First and Second Omnibus Objections. | 0.70 | 395.00 | $276.50 |
| 06/01/2017 | CRIS T | Attention to correspondence from Rossow and prepared a response concerning the Carnaghi claims (.4); attention to the Notices of Answer Deadlines for the Illinois Department of Revenue and IRS claims (.5); reviewed the Second Omnibus objection filings and related Notice of Answer Deadline (.3); updated the Master Chart of Claims (.1); attention to the Certificates of Notice for the Omnibus Objections to the Illinois Dept. of Revenue and IRS (.2). | 1.50 | 395.00 | $592.50 |
| 06/07/2017 | POWE V | Analysis and exchanged communications with Rachael Gould regarding ██████. | 0.20 | 520.00 | $104.00 |
| 06/09/2017 | POWE V | Exchanged communications with Custodian regarding ██████ | 0.10 | 520.00 | $52.00 |
| 06/12/2017 | POWE V | Exchanged communications with client team regarding ██████. | 0.10 | 520.00 | $52.00 |
| **Total Professional Services** | | | **19.70** | | **$9,156.50** |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1473480
June 29, 2017

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| Tyson Crist | 8.70 | 395.00 | $3,436.50 |
| Victoria Powers | 11.00 | 520.00 | $5,720.00 |
| **Total Professional Services** | **19.70** | | **$9,156.50** |

## COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | Color Photocopies | 2.00 | 0.75 | N/C |
| 05/23/2017 | Photocopies | 140.00 | 0.15 | N/C |
| 05/23/2017 | Photocopies | 140.00 | 0.15 | N/C |
| 05/24/2017 | Photocopies | 180.00 | 0.15 | N/C |
| 05/24/2017 | Photocopies | 189.00 | 0.15 | N/C |
| 05/24/2017 | Photocopies | 140.00 | 0.15 | N/C |
| 06/09/2017 | Photocopies | 1,150.00 | 0.15 | N/C |
| 05/23/2017 | Postage Expense , | 1.00 | 6.44 | $6.44 |
| 05/23/2017 | Postage Expense , | 1.00 | 8.40 | $8.40 |
| 05/23/2017 | Postage Expense , | 1.00 | 1.19 | $1.19 |
| 05/24/2017 | Postage Expense , | 1.00 | 2.38 | $2.38 |
| 05/24/2017 | Postage Expense , | 1.00 | 1.40 | $1.40 |
| 05/24/2017 | Postage Expense , | 1.00 | 7.14 | $7.14 |
| 05/24/2017 | Postage Expense , | 1.00 | 23.03 | $23.03 |
| 05/18/2017 | Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.OMNIBUSOBJECTIO | 1.00 | 1,639.40 | N/C |
| 05/22/2017 | Legal Research Expense - WESTLAW - WESTLAW 35066.0006.07222.OMNIBUSOBJECTIO | 1.00 | 74.18 | N/C |

Claims Administration and Objections

Our Matter No. 35066.0006

| | | |
|---|---|---|
| **Total Cost Advanced** | **1,950.00** | **$49.98** |

| | |
|---|---|
| **Total Invoice Balance Due** | $9,206.48 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1473481
June 29, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Fee and Employment Applications
        Our Matter No. 35066.0008

## INVOICE SUMMARY

For Services rendered through June 15, 2017

Professional Services                                                          $624.00

**Total Current Invoice**                                                      **$624.00**



Fee and Employment Applications                                    Invoice No. 1473481
Our Matter No. 35066.0008                                             June 29, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2017 | POWE V | Conference with Rachael Gould regarding ██ ██████ | 0.10 | 520.00 | $52.00 |
| 06/08/2017 | POWE V | Began review of and revisions to fee applications. | 0.80 | 520.00 | $416.00 |
| 06/12/2017 | POWE V | Review of draft fee application. | 0.30 | 520.00 | $156.00 |
| **Total Professional Services** | | | **1.20** | | **$624.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 1.20 | 520.00 | $624.00 |
| **Total Professional Services** | **1.20** | | **$624.00** |

| | |
|---|---|
| **Total Invoice Balance Due** | $624.00 |



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1473483
June 29, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:   US Trustee Communication Activities
      Our Matter No. 35066.0017

## INVOICE SUMMARY

For Services rendered through June 15, 2017

| | |
|---|---|
| Professional Services | $966.00 |
| **Total Current Invoice** | **$966.00** |



US Trustee Communication Activities
Our Matter No. 35066.0017

Invoice No. 1473483
June 29, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2017 | CRIS T | Prepared the April significant events for the Monthly Operating Report. | 0.60 | 395.00 | $237.00 |
| 05/26/2017 | JORI W | Reviewed and redacted April bankruptcy report to prepare for submission with the court and communications with attorney regarding handling of same. | 0.30 | 150.00 | $45.00 |
| 06/01/2017 | CRIS T | Reviewed the original and redacted versions of the April 2017 Monthly Operating Report and prepared the same for filing (.5); attention to and responded to correspondence form O'Loughlin and Petesch concerning the Monthly Operating Report and legal fees (1.1). | 1.60 | 395.00 | $632.00 |
| 06/01/2017 | POWE V | Considered issue raised regarding reporting accrual of fees in operating report. | 0.10 | 520.00 | $52.00 |
| **Total Professional Services** | | | **2.60** | | **$966.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 2.20 | 395.00 | $869.00 |
| Victoria Powers | 0.10 | 520.00 | $52.00 |
| Wendy J. Joris | 0.30 | 150.00 | $45.00 |
| **Total Professional Services** | **2.60** | | **$966.00** |

| | |
|---|---|
| **Total Invoice Balance Due** | $966.00 |



LEGAL COUNSEL

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1477069
July 24, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Asset Disposition
        Our Matter No. 35066.0003

## INVOICE SUMMARY

For Services rendered through July 15, 2017

Professional Services                                            $14,011.00

Disbursements                                                      $450.97

**Total Current Invoice**                                      **$14,461.97**



Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1477069
July 24, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2017 | CRIS T | Researched the old lien search information and analyzed the same with respect to finalizing the Second Motion to Sell (.8); considered and revised the communication to Ritchie concerning the Second Motion to Sell (.5); conferenced with Hilco on marketing the revised auction approved by the bankruptcy court (.5); reviewed and updated the Certificate of Service for the Second Motion to Sell (.6). | 2.40 | 395.00 | $948.00 |
| 06/16/2017 | POWE V | Prepared for (.10) and conferred with Herm Fogal, broker, regarding Rantoul property (.10). | 0.20 | 520.00 | $104.00 |
| 06/16/2017 | POWE V | Prepared communication to IDOR's representative regarding sale free and clear of bulk sale rights (.30); revised and finalized Sale Motion, Proposed Order (1.20); prepared communication to Darrel Jacobs, counsel for bidder, forwarding entered Revised Bid Procedures Order (.10); conference with Hilco and Custodian on auction matters (.30); considered IDOR and sale issues (.10). | 2.00 | 520.00 | $1,040.00 |
| 06/19/2017 | POWE V | Exchange with potentially interested party's counsel regarding sale of warehouse building; preliminary review of information circulated by Hilco. | 0.10 | 520.00 | $52.00 |
| 06/20/2017 | POWE V | Call to Hilco and provided input on marketing of upcoming Auction. | 0.10 | 520.00 | $52.00 |
| 06/21/2017 | POWE V | Conference with Rachael Gould regarding ██████████ (.10); conference with Hilco representatives regarding marketing for Auction and Auction matters (.10). | 0.20 | 520.00 | $104.00 |
| 06/23/2017 | POWE V | Exchanged communications with client team regarding ██████████ and conferred with Rachael Gould regarding ██████████. | 0.10 | 520.00 | $52.00 |
| 06/28/2017 | POWE V | Call to Herm Fogal following up regarding Sagamon property. | 0.10 | 520.00 | $52.00 |
| 06/30/2017 | POWE V | Considered communication from IDOR | 0.80 | 520.00 | $416.00 |

Asset Disposition
Our Matter No. 35066.0003

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding Sale Order (.10); conference with Bobby Ritchie at IDOR (.20); prepared and circulated revision to Sale Order language per discussion with Ritchie (.50). | | | |
| 07/01/2017 | CRIS T | Reviewed the limited objection of the Illinois Department of Revenue to the Second Motion to Sell, communications with Ritchie, and prepared revised language regarding bulk sale issue to propose to include in the Order approving the Second Motion to Sell. | 1.30 | 395.00 | $513.50 |
| 07/03/2017 | CRIS T | Considered the language proposed to resolve the anticipated Limited Objection to Sale by the Illinois Department of Revenue, revised the same and prepared correspondence to Ritchie with the proposal for an Agreed Order (1.5); considered the correspondence and Limited Objection received from Ritchie and prepared a response concerning the representations therein and proposed revisions to the same (1.2). | 2.70 | 395.00 | $1,066.50 |
| 07/05/2017 | CRIS T | Reviewed the Limited Objection filed by the Illinois Department of Revenue (.2); prepared the revised proposed order on the Second Motion to Sell to address the Limited Objection by the Illinois Department of Revenue (.8); considered the next steps in the sale process for 1803 Georgetown Road (.4); prepared an update to Gould concerning the status of the Second Motion to Sell and next steps in the sale process (.5); prepared correspondence to Ritchie with the revised, proposed Agreed Order (.4). | 2.30 | 395.00 | $908.50 |
| 07/05/2017 | POWE V | Reviewed Sale Order revisions based on IDOR objection, confirmed with Rachael Gould regarding ▓▓▓ | 0.10 | 520.00 | $52.00 |
| 07/06/2017 | CRIS T | Considered closing issues with respect to the sale of 1803 Georgetown Road (.8); made revisions to the form of Purchase and Sale Agreement for 1803 Georgetown Road (.2); reviewed the 2016 real estate tax bill (.4); considered tax issues with respect to the sale via Second Motion to Sell (.6); finalized the | 2.70 | 395.00 | $1,066.50 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1477069
July 24, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | proposed Agreed Order on Second Motion to Sell for submission to the court (.5); attention to the Notice of Cancellation of hearing on the Second Motion to Sell and the entered Agreed Order (.2). | | | |
| 07/07/2017 | CRIS T | Prepared correspondence to the Custodian regarding ███████████████████ ███████████████ (.3); attention to correspondence from the Custodian and Hilco concerning preparation for the Auction and prepared a response to Beck at Hilco to schedule a call (.2); attention to voice mail from Schneider and left a message in response concerning Auction details (.2). | 0.70 | 395.00 | $276.50 |
| 07/10/2017 | CRIS T | Reviewed the Revised Bid Procedures and prepared for the Auction (2.3); prepared for and conducted the conference with Hilco concerning the Auction (.6); conferenced with the Custodian regarding ████████████ (.1); prepared correspondence to Hilco concerning the real estate tax and follow-up items in preparation for the Auction (.2); prepared a form of Letter of Intent for the Auction to comply with the Revised Bid Procedures (2.1). | 5.30 | 395.00 | $2,093.50 |
| 07/11/2017 | CRIS T | Continued to prepare and revised the Letter of Intent for the auction sale in accordance with the Revised Bid Procedures (1.6); prepared correspondence to Hilco concerning the proposed Letter of Intent for Auction (.3). | 1.90 | 395.00 | $750.50 |
| 07/12/2017 | CRIS T | Reviewed the auction script for sale of 1803 Georgetown Road, considered issues relating to the same, and prepared a revised version along with correspondence to Hilco regarding the same (2.2); attention to correspondence from Schneider, attempted to conference with and left Beck a voice mail concerning the Letter of Intent (.2); attention to voice mail from counsel to interested bidder, Darrel Jacobs, and prepared correspondence to Hilco concerning the same (.2); prepared correspondence to Jacobs concerning his request for the auction information (.1); | 4.00 | 395.00 | $1,580.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1477069
July 24, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | attention to correspondence from the Custodian and responded with respect to ▮ ▮▮▮▮▮▮▮▮ (.2); attention to delivery status of email and left Schneider a voice mail concerning the letter of intent and related issues (.1); considered how to proceed with respect to qualifying the bidders (.4); conferenced with Gould on t▮▮▮▮▮▮ ▮▮▮▮ (.1); revised correspondence to Jacobs with the Letter of Intent to qualify as a bidder to participate in the auction (.5). | | | |
| 07/13/2017 | CRIS T | Prepared correspondence to Schneider regarding follow-up with interested parties (.4); prepared correspondence to Hilco concerning distribution of the Letter of Intent and reviewed emails for related information (.3); prepared correspondence to the remaining interested parties with the Letter of Intent for the auction (.9); reviewed and made edits to the Purchase and Sale Agreement (.3); attention to correspondence from Jacobs and considered the qualification status for bidding (.4). | 2.30 | 395.00 | $908.50 |
| 07/14/2017 | CRIS T | Attention to correspondence from Fogel regarding the 119 E. Sangamon property and considered how to respond (.1); reviewed background and issues to discuss with Fogel, and conferenced with Fogel concerning a potential sale of 119 E. Sangamon, Rantoul, Illinois (.8). | 0.90 | 395.00 | $355.50 |
| 07/14/2017 | CRIS T | Considered voice mail from Jacobs (.1); compared the prior bid offer letter from Jacobs against the Letter of Intent and considered issues not addressed therein and issues to discuss with Jacobs (1.2); conferenced with Jacobs regarding the auction participation and qualification (.3); considered issues to discuss with Hilco regarding communications with interested parties and left a voice mail for Beck regarding the same (.1); considered next steps in preparation for the auction and ▮▮▮▮▮▮▮▮ ▮▮▮▮ to the Custodian (.4); conferenced with Jacobs on returning the completed Letter of Intent and ▮▮▮▮▮▮▮▮▮ to the Custodian | 3.80 | 395.00 | $1,501.00 |

Asset Disposition
Our Matter No. 35066.0003

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | ▇▇▇ (.2); attention to correspondence from Schneider concerning the tax assessment and prepared correspondence to Klonicki regarding ▇▇▇ (.2); prepared correspondence to Schneider concerning assessment notice and the other potential bidders (.1); attention to correspondence from Beck, the Custodian and Schneider regarding the status of prospective bidder interest and considered how to proceed (.4); conferenced with Beck concerning the status of discussions with potential bidders and related issues, as well as next steps (.3); considered tax assessment issues and correspondence from the Custodian concerning ▇▇▇ (.5). | | | |
| 07/15/2017 | CRIS T | Attention to bidder qualification and prepared correspondence to Jacobs concerning the Letter of Intent. | 0.30 | 395.00 | $118.50 |
| **Total Professional Services** | | | **34.30** | | **$14,011.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 3.70 | 520.00 | $1,924.00 |
| Tyson Crist | 30.60 | 395.00 | $12,087.00 |
| **Total Professional Services** | **34.30** | | **$14,011.00** |

## COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/26/2017 | eDiscovery Documents & Data Protection | 1.00 | 90.00 | $90.00 |
| 06/16/2017 | Photocopies | 5,500.00 | 0.15 | $825.00 |
| 06/16/2017 | Photocopies | 200.00 | 0.15 | $30.00 |

Asset Disposition
Our Matter No. 35066.0003

Invoice No. 1477069
July 24, 2017

## COSTS ADVANCED

| Date | Description | Quantity | Rate | Amount |
|------|-------------|---------:|-----:|-------:|
| 06/16/2017 | Photocopies | 1,375.00 | 0.15 | N/C |
| 06/16/2017 | Postage Expense , | 1.00 | 269.97 | $269.97 |
| 06/16/2017 | Filing Fees - - Vendor: U.S.Bankruptcy Court Clerk Filing fees for second motion for authority to sell 1803 Georgetown Road | 1.00 | 181.00 | $181.00 |
| **Total Cost Advanced** | | **7,078.00** | | **$450.97** |

**Total Invoice Balance Due** $14,461.97



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1477070
July 24, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Case Administration
        Our Matter No. 35066.0005

## INVOICE SUMMARY

For Services rendered through July 15, 2017

Professional Services                                                    $884.00

**Total Current Invoice**                                               **$884.00**



Case Administration
Our Matter No. 35066.0005

Invoice No. 1477070
July 24, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2017 | POWE V | Conferred with Rachael Gould and Kim Klonicki regarding ███████████ (.10); reviewed draft returns and compared with background information (.50); exchanged multiple communications with client team and WRDR regarding ████ (.20); prepared communication to client team regarding ███████████ (.70). | 1.50 | 520.00 | $780.00 |
| 07/06/2017 | POWE V | Exchanged communications with client team regarding ██████████ (.10); exchanged communications with WRDR tax professionals regarding 2016 tax returns (.10). | 0.20 | 520.00 | $104.00 |
| **Total Professional Services** | | | **1.70** | | **$884.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 1.70 | 520.00 | $884.00 |
| **Total Professional Services** | **1.70** | | **$884.00** |

**Total Invoice Balance Due**                                                                                           $884.00



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1477071
July 24, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Claims Administration and Objections
        Our Matter No. 35066.0006

## INVOICE SUMMARY

For Services rendered through July 15, 2017

Professional Services                                          $5,217.00

**Total Current Invoice**                                      **$5,217.00**



Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1477071
July 24, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2017 | POWE V | Exchange communications with Hoff regarding IRS claims. | 0.10 | 520.00 | $52.00 |
| 06/21/2017 | POWE V | Exchanged communications with Hoff and reviewed objection in preparation for call with Hoff (.20); conferences with Hoff and Brent Tippin regarding IRS claims and objection to IRS claims (.20); considered communications from Hoff regarding IRS calculations (.10). | 0.50 | 520.00 | $260.00 |
| 06/22/2017 | POWE V | Considered follow-up communication from Hoff with updated calculation re IRS asserted claim amounts (.10); conference with Hoff regarding settlement discussion and request for extension of time to file response in light of discussions (.10); prepared communication to client team regarding ████████ | 0.20 | 520.00 | $104.00 |
| 06/23/2017 | POWE V | Exchanged communications with Hoff regarding extension and reviewed additional asserted claim (.10); exchanged communications with client team regarding ████████ (.10). | 0.20 | 520.00 | $104.00 |
| 06/28/2017 | POWE V | Reviewed IDOR response to claim objection (.10); reviewed communication from IDOR regarding bulk sales issues (.10); prepared communication responding to IDOR on both matters (.10). | 0.30 | 520.00 | $156.00 |
| 06/30/2017 | POWE V | Reviewed IDOR response to claim objection and analyzed possible resolution (.30); call to and conferred with Bobby Ritchie for IDOR (.10) regarding proposal for resolution (.10); prepared summary of proposed resolution and prepared communication to client team ████████ (.20). | 0.70 | 520.00 | $364.00 |
| 07/05/2017 | POWE V | Conferred with Rachael Gould and Kim Klonicki regarding ████████ (.10); prepared communication to Bobby Ritchie at IDOR re resolution of claims objections (.10); prepared draft agreed order and circulated to Bobby Ritchie (.50); | 1.00 | 520.00 | $520.00 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1477071
July 24, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | exchanges with Ritchie regarding order and revised order (.10); prepared communication to and conferred with Rachael Gould regarding ███████ (.10); reviewed entries by Court approving agreed order and canceling hearing; prepared communication to client team ████████████ (.10). | | | |
| 07/06/2017 | POWE V | Exchanged communications with client team regarding ██████ (.10); call from Dave Hoff regarding status of review of IRS position on claims (.10); conference with client team regarding ██████████ (.10); reviewed claims, objection, and IRS response materials and prepared for conference with client team regarding █████████ (1.0). | 1.30 | 520.00 | $676.00 |
| 07/07/2017 | POWE V | Conference with Rachael Gould and Kim Klonicki regarding ██████ (.30); exchanged communications and conference with Dave Hoff regarding IRS claims and possible resolution (.40); reviewed claims information discussed and prepared communication to client team ████ ████████████████████ (.60). | 1.30 | 520.00 | $676.00 |
| 07/10/2017 | ANDE D | Analyzed IRS secured and priority claims. | 1.60 | 365.00 | $584.00 |
| 07/11/2017 | ANDE D | Conference with Assistant US Attorney Hoff regarding IRS claim (.2); analyzed IRS position (1.2); prepared email to client regarding ████ (.4). | 1.80 | 365.00 | $657.00 |
| 07/13/2017 | CRIS T | Updated the Master Chart of Claims to reflect changes via orders entered on the First, Second and Fourth Omnibus Objections to Claims (1.2); considered the remaining priority and secured claims issues to address (.1). | 1.30 | 395.00 | $513.50 |
| 07/13/2017 | ANDE D | Follow up discussions with Assistant US Attorney Hoff regarding potential resolution and extension of time (.2); further analysis of proposed resolution (.7). | 0.90 | 365.00 | $328.50 |

Claims Administration and Objections
Our Matter No. 35066.0006

Invoice No. 1477071
July 24, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2017 | CRIS T | Returned call to priority wage claimant concerning an address update. | 0.10 | 395.00 | $39.50 |
| 07/14/2017 | ANDE D | Reviewed draft revised claim provided by Assistant US Attorney Hoff. | 0.50 | 365.00 | $182.50 |
| **Total Professional Services** | | | **11.80** | | **$5,217.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 5.60 | 520.00 | $2,912.00 |
| Tyson Crist | 1.40 | 395.00 | $553.00 |
| Daniel Anderson | 4.80 | 365.00 | $1,752.00 |
| **Total Professional Services** | **11.80** | | **$5,217.00** |

**Total Invoice Balance Due**                                    $5,217.00



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1477072
July 24, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     Fee and Employment Applications
        Our Matter No. 35066.0008

### INVOICE SUMMARY

For Services rendered through July 15, 2017

Professional Services                                              $2,704.00

**Total Current Invoice**                                    **$2,704.00**



525+ transactions closed worth in excess of $20 billion in the past 5 years

Fee and Employment Applications                                    Invoice No. 1477072
Our Matter No. 35066.0008                                         July 24, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2017 | POWE V | Pulled together ███████ for Custodian, ██████ | 0.50 | 520.00 | $260.00 |
| 07/07/2017 | POWE V | Worked on review of Custodian invoices for fee applications. | 0.20 | 520.00 | $104.00 |
| 07/11/2017 | POWE V | Reviewed custodian invoices for fee application. | 0.80 | 520.00 | $416.00 |
| 07/13/2017 | POWE V | Reviewed custodial time entries for fee application. | 0.50 | 520.00 | $260.00 |
| 07/15/2017 | POWE V | Continued review of custodial time for preparation of fee application. | 3.20 | 520.00 | $1,664.00 |
| **Total Professional Services** | | | **5.20** | | **$2,704.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Victoria Powers | 5.20 | 520.00 | $2,704.00 |
| **Total Professional Services** | **5.20** | | **$2,704.00** |

**Total Invoice Balance Due**                                     $2,704.00



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1477073
July 24, 2017

First Midwest as Custodian of Earl Gaudio & Son - Chapter 11
c/o First Midwest Bank
Attn: Angela Major Hart
24509 West Lockport Street
Plainfield, IL 60544

Re:     US Trustee Communication Activities
        Our Matter No. 35066.0017

## INVOICE SUMMARY

For Services rendered through July 15, 2017

Professional Services                                                      $744.00

**Total Current Invoice**                                         **$744.00**



deals done
525+ transactions closed worth in excess of $20 billion in the past 5 years

US Trustee Communication Activities
Our Matter No. 35066.0017

Invoice No. 1477073
July 24, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2017 | JORI W | Received and redacted May accounting and bankruptcy report to prepare for filing. | 0.20 | 150.00 | $30.00 |
| 07/05/2017 | CRIS T | Reviewed the May 2017 Operating Report, prior exchange with the U.S. Trustee and SBA counsel and guidelines, and finalized the same for filing (1.0); considered the professional fee information and the Monthly Operating Reports, and issues related to the same (.6). | 1.60 | 395.00 | $632.00 |
| 07/05/2017 | POWE V | Considered issues on Monthly Operating Report being filed today. | 0.10 | 520.00 | $52.00 |
| 07/05/2017 | JORI W | Submitted May monthly operating report with bankruptcy court. | 0.20 | 150.00 | $30.00 |
| **Total Professional Services** | | | **2.10** | | **$744.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| Tyson Crist | 1.60 | 395.00 | $632.00 |
| Victoria Powers | 0.10 | 520.00 | $52.00 |
| Wendy J. Joris | 0.40 | 150.00 | $60.00 |
| **Total Professional Services** | **2.10** | | **$744.00** |

**Total Invoice Balance Due**                                                   $744.00